FILED

DEC 1 1 2008

CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY_____ DEPUTY

Judgment in a Criminal Case
Sheet 1

# United States District Court
## Southern District of California

UNITED STATES OF AMERICA
**Vs**

Randall T. Treadwell (01)

**JUDGMENT IN A CRIMINAL CASE**
(For Offenses Committed On or After November 1, 1987)

Case Number:05CR1570-W

Kathryn A. Thickstun
Defendant's Attorney

**REGISTRATION NO.94385198**

THE DEFENDANT:
was found guilty after a plea of not guilty to counts one through five of the indictment.

Accordingly, the defendant is adjudged guilty of such counts, which involve the following offenses :

| Title & Section | Nature of Offense | Count Number |
|---|---|---|
| 18 USC 371 & 1343 | Conspiracy to Commit Wire Fraud | 1 |
| 18 USC 1343 | Wire Fraud | 2 - 5 |

The defendant is sentenced as provided in pages  2  through  102  of this judgment.  The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

Penalty Assessment $500.00, payable forthwith, to the Clerk, United States District Court.

Fine waived.

IT IS ORDERED that the defendant shall notify the United States Attorney for this district within thirty days of any change of name, residence or mailing address until all fines, restitution costs and special assessments imposed by this judgment are fully paid.  If ordered to pay restitution, the defendant shall notify the court and United States Attorney of any material change in the defendant's economic circumstances.

December 11, 2008
Date of Imposition of Sentence

HON. THOMAS J. WHELAN
UNITED STATES DISTRICT JUDGE

Judgment in a Criminal Case
Sheet 2 - Imprisonment

Judgment - Page  2   of 102

DEFENDANT:Randall T. Treadwell
CASE NUMBER:05CR1570-W

## IMPRISONMENT

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a term of 60 months on count one, 240 months on each of counts two through five.  Counts two through five shall run concurrently.  Count one to run consecutively with count one through five.

The Court makes the following recommendations to the Bureau of Prisons:

The Court recommends placement in the south eastern United States.

## RETURN

I have executed this judgment as follows:

Defendant delivered on _____ to _____

at _____ , with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By      _____
DEPUTY UNITED STATES  MARSHAL

Judgment in a Criminal Case
Sheet 3 - Supervised Release

| | |
|---|---|
| DEFENDANT:   Randall T. Treadwell | Judgment - Page 3 of    102 |
| CASE NUMBER:05CR1570-W | |

## SUPERVISED RELEASE

Upon release from imprisonment, the defendant shall be on supervised release for a term of 3 years on each count, to run concurrently.

      The defendant shall report to the probation office in the district to which the defendant is released within 72 hours of release from the custody of the Bureau of Prisons.

The defendant shall not commit another federal, state or local crime.

**For offenses committed on or after September 13, 1994:**

 The defendant shall not illegally possess a controlled substance.  The defendant shall refrain from any unlawful use of a controlled substance.  The defendant shall submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter as determined by the court.  Testing requirements will not exceed submission of more than eight drug tests per month during the term of supervision, unless otherwise ordered by the court .

<u>X</u>  The above drug testing condition is suspended, based on the court's determination that the defendant poses a low
    risk of future substance abuse.

<u>X</u>  The defendant shall not possess a firearm, ammunition, destructive device, or any other dangerous weapon.

<u>X</u>  The defendant shall cooperate in the collection of DNA as directed by the probation officer pursuant to 18 USC
    3583(d).

__  The defendant shall register with the state sex offender registration agency in the state where the defendant
    resides, works, or is a student, as directed by the probation officer.

__  The defendant shall participate in an approved program for domestic violence.

      If this judgment imposes a fine or restitution obligation, it is a condition of supervised release that the defendant pay any such fine or restitution that remains unpaid at the commencement of the term of supervised release in accordance with the Schedule of Payments set forth in this judgment.

      The defendant must comply with the standard conditions that have been adopted by this court.  The defendant shall also comply with any special conditions imposed.

### STANDARD CONDITIONS OF SUPERVISION

1) The defendant shall not leave the judicial district without the permission of the court or probation officer.

2) The defendant shall report to the probation officer and shall submit a truthful and complete written report within the first five days of each month.

3) The defendant shall answer, truthfully, all inquiries by the probation officer and follow the instructions of the probation officer.

4) The defendant shall support his or her dependents and meet other family responsibilities.

5) The defendant shall work regularly at a lawful occupation, unless excused by the probation officer for schooling, training, or other acceptable reasons.

6) The defendant shall notify the probation officer at least ten days prior to any change in residence or employment.

7) The defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any controlled substance or any paraphernalia related to any controlled substances, except as prescribed by a physician.

8) The defendant shall not frequent places where controlled substances are illegally sold, used, distributed or administered.

9) The defendant shall not associate with any persons engaged in criminal activity and shall not associate with any person convicted of a felony, unless granted permission to do so by the probation officer.

10) The defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view of the probation officer.

11) The defendant shall notify the probation officer within 72 hours of being arrested or questioned by a law enforcement officer.

12) The defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court.

13) As directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification requirements.

Judgment in a Criminal Case
Sheet 4 - Continued Supervised Release Conditions

Judgment - Page 4   of   102

DEFENDANT:Randall T. Treadwell
CASE NUMBER:05CR1570-W

## SPECIAL CONDITIONS OF SUPERVISION

- The defendant shall submit to search of person, property, residence, abode or vehicle, at a reasonable time and in a reasonable time and in a reasonable manner, by the probation officer or other law enforcement officer.

-The defendant shall report all vehicles owned, operated, or in which the defendant has an interest to the probation officer.

-The defendant shall be prohibited from opening checking accounts or incurring new credit charges or opening additional lines of credit without approval of the probation officer.

-The defendant shall provide complete disclosure of personal and business financial records to the probation officer as requested.

-The defendant shall not engage in the employment or any profession involving fiduciary responsibilities or the solicitation of funds from investors or financial institutions.

AO245S   RESTUTITION PROVISIONS OF THE JUDGMENT

| | |
|---|---|
| DEFENDANT: Randall T. Treadwell | JUDGMENT PAGE   5   OF   102 |
| CASE NUMBER:05CR1570-W | |

## RESTITUTION PROVISIONS OF THE JUDGMENT

IT IS ORDERED that the defendant pay restitution in the amount of $44,872,152.38, through the Clerk, U.S. District Court, to the identified victims listed as follows, payable forthwith or through the Inmate Financial Responsibility Program at the rate of $25.00 per quarter during the period of incarceration, with the payment of any remaining balance to be made following the defendant's release from prison at the rate of $100.00 per month. Distribution of restitution to the victims shall be on a pro rata basis and shall be joint and several.

| NAME OF PAYEE: | ADDRESS: | AMOUNT: |
|---|---|---|
| Aardvark Ins & Investments Inc.<br>c/o Peter Lund | | $12,000.00 |
| Abraxas Mgmt,<br>c/o George Douglas | | $2,000.00 |
| Agape Holdings,<br>c/o Richard Desrochers | | $19,000.00 |
| An Adventure LLC,<br>c/o Angie Pynes | | $10,000.00 |
| ATG Enterprises, Inc.<br>c/o Allen Gibson | | $40,000.00 |
| ATG Ret. LLC<br>c/o Allen Gibson | | $36,325.00 |
| B&B Company,<br>c/o Robert Dubose | | $10,000.00 |
| Barbara's Retirement Plan, LLC<br>c/o Barbara Sullivan | | $10,000.00 |
| Barrington Fellowship,<br>c/o Juanita Anderson | | $460.25 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Randall T. Treadwell
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Bernie Bits and Associates LLC<br>c/o Westley Bernhardt | $30,715.27 |
| Blue Spruce Ent LLC<br>c/o LaVeta Sangosti | $35,950.00 |
| Bovanna, LLC<br>c/o Evonna Sowter | $10,000.00 |
| Brian and Carol Associates LLC<br>c/o Edward Forehand | $50,000.00 |
| Browning Sales and Service,<br>c/o Kathy Browning | $6,199.00 |
| BTG Enterprises LLC<br>c/o Benjamin Green | $23,525.50 |
| C & K Future Enterprises<br>c/o Wallace Smith | $90,000.00 |
| Cernoride LLC<br>c/o Cindy Cernohous | $35,040.00 |
| Challenger I Group, LLC<br>c/o Todd Balsimo | $12,000.00 |
| CL Simmons, LLC<br>c/o Charles Simmons | $24,500.00 |
| Cody Incorporated,<br>c/o Andrea Fyck | $9,121.00 |
| Couch Corp of GA,<br>c/o Sharon Couch | $47,000.00 |
| Cougar Canyon LLC<br>c/o Peter Cheney | $20,000.00 |
| Crown, Inc. Joint Venture,<br>c/o Hulin Benoit | $3,000.00 |
| CU Mortgage,<br>c/o Sandra Seymour | $8,437.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

| | |
|---|---|
| DEFENDANT:Randall T. Treadwell | JUDGMENT PAGE   7   OF   102 |
| CASE NUMBER:05CR1570-W | |

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Dacott LLC c/o Dawn Heidebrink | $42,260.00 |
| Davide Custom Stone Fabricators, Inc. c/o David Shore | $15,000.00 |
| Dillon's Construction Inc. c/o Charles Dillon | $18,000.00 |
| Dixonhouse LLC c/o Rebecca Dixon | $10,000.00 |
| Dynamark Systems c/o Dale and Claudia Stearns | $40,000.00 |
| Eagles Wings c/o Brian Owens | $10,000.00 |
| Electric Cat LLC c/o Georgianna Peterman | $49,500.00 |
| F100 Sabre LLC c/o Judson Davis | $23,000.00 |
| F86 Sabre Jet, LLC c/o Judson Davis | $174,000.00 |
| Family Harris IRA, LLC c/o Phillip Harris | $28,210.00 |
| First Steps, Inc. c/o Alyce J. McGhee | $99,310.48 |
| Flea Market LLC c/o Linda Smith | $15,000.00 |
| For The King c/o J.A. Leinbach | $48,000.00 |
| Geiger's IRA LLC c/o Virgil Geiger | $74,940.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                        JUDGMENT PAGE  8  OF  102
CASE NUMBER:05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Georgia Foreign Investments LLC<br>    c/o Michael Jacobs | $6,000.00 |
| God's Shop LLC<br>    c/o Lavonia Godbold | $10,000.00 |
| Gold Drop Enterprise, LLC<br>    c/o Patricia Herbert | $100,109.90 |
| Greene & Greene Resources LLC<br>    c/o Larry P. Greene Jr. | $59,000.00 |
| Greener Pastures LLC<br>    c/o Ginger Weeks | $10,000.00 |
| Hardub, LLC<br>    c/o Harvey Dubin | $83,000.00 |
| Hardy's Patio and Porch LLC<br>    c/o Kenneth Hardy | $10,000.00 |
| Herko Farm<br>    c/o Michael or Eunice Herko | $40,000.00 |
| HGD Enterprise<br>    c/o Harold Davis | $74,762.00 |
| HMY Management<br>    c/o Hiromichi Yamada | $58,000.00 |
| HOI Enterprises, LLC<br>    c/o Donnie E. Butler | $94,000.00 |
| Honey's Warehouse<br>    c/o James Trawick | $10,000.00 |
| HR Lane Inc<br>    c/o Heather Guzzino | $7,001.00 |
| Hughes Construction<br>    c/o James Stacey Hughes | $8,500.00 |
| Innovative Cash Solutions<br>    c/o Richard Crosby | $67,500.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE  9  OF   102
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Ivy Holdings, LLC<br>c/o Chris Morrison | $65,000.00 |
| JAW Enterprises<br>c/o James Waler | $198,000.00 |
| JBK Investments LLC<br>c/o Joyce Kelner | $132,300.00 |
| JDJC, LLC<br>c/o Dale Fleck | $30,390.31 |
| JDW Enterprises<br>c/o Justin Wallaway | $10,000.00 |
| Jempia Acres, LLC<br>c/o Ervin Scholten | $110,894.92 |
| Jenaar, LLC<br>c/o Jon & Shelly Kozlowski | $93,662.00 |
| JJR Enterprises, LLC<br>c/o Deborah Robinson | $143,091.28 |
| Joe's Lawn Care LLC<br>c/o Joseph England | $40,000.00 |
| JoeyCo LLC<br>c/o Joseph Murray | $34,700.00 |
| Jon Champan Ministries, Inc.<br>c/o Jon Chapman | $19,289.00 |
| K&M Investment Co.<br>c/o Kenneth Elder | $51,000.00 |
| Kent Consolidated Const. Inc.<br>c/o John E. Donaldson | $100,000.00 |
| KLM Partners, LLC<br>c/o Martha White | $88,000.00 |
| Kukidz LLC<br>c/o Dorothy Kuball-Anonby | $59,609.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   10   OF   102
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| KWG Enterprise LLC<br>c/o Kenneth Gray | $100,126.00 |
| M & B Investments<br>c/o Mark Basham | $9,000.00 |
| Mahalo Company LLC,<br>c/o Brian Hannah | $10,000.00 |
| Mannah LLC<br>c/o Mark H. Morelli | $45,500.00 |
| Marguerite Fertitta Serafino Trust<br>c/o Mary Oswald | $10,000.00 |
| Mava Wood Shop LLC<br>c/o Van Champion | $10,000.00 |
| MBSJ Bam Bam LLC | $29,000.00 |
| McDaniel Enterprises LLC<br>c/o M.G. McDaniel | $20,000.00 |
| Meran LLC<br>c/o Scott Kulla | $17,000.00 |
| New Covenant Ministries<br>c/o Eldon R. Wilson | $5,000.00 |
| Old Trail LLC<br>c/o Donna Ward | $10,000.00 |
| Ollie Enterprises<br>c/o Charles & Barbara Tweet | $38,828.24 |
| Oreka Corporation<br>c/o Charles Elliott | $18,997.00 |
| Pacific Coast, LLC<br>c/o Bruce Barnes | $35,000.00 |
| Papermaker Fred LLC<br>c/o Fred Chandler | $14,400.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

| | |
|---|---|
| DEFENDANT:Randall T. Treadwell | JUDGMENT PAGE   11   OF   102 |
| CASE NUMBER:05CR1570-W | |

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Pelham Enterprises<br>c/o Tony Pelham | $10,000.00 |
| Phoenix Global Management<br>c/o Allan Gray, Agent | $110,058.32 |
| Plantago, Inc.<br>c/o Glenda Elliott | $8,200.00 |
| PLC Express LLC<br>c/o Mark Petermann | $506,238.24 |
| PMW Ret LLC<br>c/o Patricia Wallace | $5,235.00 |
| Powerful Financial Concepts<br>c/o Scott Kulla | $6,142.00 |
| PST Enterprises LLC<br>c/o Gerald L. Romba | $20,000.00 |
| Quick Hearts Corp<br>c/o Emma Gabardi | $93,000.00 |
| Radiant Light Enterprises Corp<br>c/o Katherine Bohl | $15,000.00 |
| Raising Hope Ministries<br>c/o James Rollans | $1,000.00 |
| Raymond Kuznia IRA LLC<br>c/o Raymond Kuznia | $22,500.00 |
| RB Fyck Consulting<br>c/o Richard Fyck | $9,121.00 |
| Rhema Partners LLC<br>c/o JoBeth Viggiano | $51,800.00 |
| RNA Capital Management<br>c/o Ann Gurrieri | $7,096.00 |
| Rustic Shadows LLC<br>c/o Leo Ackerman | $315,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                          JUDGMENT PAGE   12  OF   102
CASE NUMBER:05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Ryco Savings and Loan Co. c/o Mervyn Ryder | $10,200.00 |
| Sandy Pines Farms, LLC c/o Kerry Davis | $98,060.90 |
| Sisters Two LLC c/o Linda Lewey | $12,000.00 |
| Soar4X Investment Group c/o Trent Lukens | $7,028.00 |
| Southern Catering & Consulting LLC c/o Zachary Whaley | $10,000.00 |
| Southern Development Group, c/o George Sayer | $20,000.00 |
| Sovereign International, LLC c/o Nicholas Krug | $8,000.00 |
| Sovereign International, LLC c/o Charles Elliott | $216,565.00 |
| Stillmunkes Farms c/o Dale Stillmunkes | $50,000.00 |
| Summit Capital  Management, Inc. c/o Win Cady | $65,600.00 |
| T and Y Limited c/o John Yapunduit | $20,000.00 |
| The Divine Society c/o Adam Zuckman | $30,000.00 |
| The Woodworks LLC c/o Morrell Mobley | $50,000.00 |
| Three Treasures, LLC c/o Jerry Register | $59,179.00 |
| Tigers LLC c/o Richard and Janice Pickering | $20,000.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Randall T. Treadwell                                    JUDGMENT PAGE   13   OF   102
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Truth Today, LLC<br>c/o William Long, Jr. | $55,929.46 |
| Vivian Blanche Vaughn Family LP<br>c/o James Vaughn | $8,000.00 |
| Wade's Grading LLC<br>c/o Wade Raulerson | $35,000.00 |
| Wall Street Wonders<br>c/o Don E. McConnell | $58,030.00 |
| Weeders, LLC<br>c/o Charlie Mobley | $10,000.00 |
| Westside Investment Solutions<br>c/o Tim Betros | $1,191.00 |
| Working Sea LLC<br>c/o Gene Petermann | $517,000.00 |

**NAME OF INDIVIDUAL**

| | |
|---|---|
| Abbey, Mary | $6,000.00 |
| Ackerman, Chad & Robin | $5,455.21 |
| Ackerman, Tamara and Casey | $6,102.50 |
| Ackerman, Kevin | $15,261.00 |
| Ackerman, Corey | $3,315.00 |
| Acred, Matthew | $35,081.60 |
| Adams, Forrest & Paulette | $50,000.00 |
| Adams, Melissa | $45,115.25 |
| Adams, Russ | $10,000.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

| | |
|---|---|
| DEFENDANT:Randall T. Treadwell | JUDGMENT PAGE   14   OF   102 |
| CASE NUMBER:05CR1570-W | |

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Adams, Donell, Jr. | $10,000.00 |
| Aguba-El, Yumnah | $10,000.00 |
| Aguilera, Victoria | $65,600.00 |
| Ahrndt, Paul & Jerry | $30,000.00 |
| Aldridge, Gina | $15,000.00 |
| Alexander, Dianne | $41,000.00 |
| Alfred, Tammy | $10,000.00 |
| Allen, Michael | $9,000.00 |
| Allen, Anita | $10,000.00 |
| Allen, Quinton & Lucille | $16,302.11 |
| Anderson, Theresa | $10,000.00 |
| Anderson, JoEd | $5,000.00 |
| Anderson, Charles | $1,872.88 |
| Andrews, Lynn & Michael | $13,500.00 |
| Andrews, Donna | $10,000.00 |
| Angelastro, Joe | $7,000.00 |
| Ansley, Travis | $18,048.00 |
| Ansley, William | $18,024.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   15   OF   102
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Ansley, Gary | $16,040.00 |
| Ansley, Michael | $33,217.00 |
| Ansley/Kansley, Jeff/Debbie | $56,560.00 |
| Armstrong, Tony | $8,343.59 |
| Armstrong, Ricky | $11,773.50 |
| Arnold, Ronald W. | $19,000.00 |
| Arnold, Michael | $35,092.00 |
| Arwood, Tommy | $9,048.00 |
| Asaro, Christopher | $1,994.62 |
| Ashley, Ben | $217.00 |
| Askew, Don | $9,200.00 |
| Awe, Robert Jr. | $50,000.00 |
| Ayers, Jacquline | $9,000.00 |
| Babichenko, Igor | $30,000.00 |
| Bailon, Daniel | $500.00 |
| Bain-Wilkins, Rita | $3,078.00 |
| Baldwin, Elma Danner | $5,000.00 |
| Ball, William | $1,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   16   OF   102
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Baloch, Jeelani | $1,302.00 |
| Balsimo, Dina & Todd | $31,500.00 |
| Balzer, Richard Jr. | $47,777.00 |
| Barber, Wayne | $8,991.59 |
| Barclay, Dale | $3,200.00 |
| Barfield, Nancy | $70,000.00 |
| Barfield Wojtowicz, Nancy | $6,696.75 |
| Barkdoll, Christa | $10,000.00 |
| Barkwell, Thomas J. | $17,871.23 |
| Barnhardt, Nellie | $20,000.00 |
| Barone, Giovanni | $63,900.00 |
| Barrett, Jane | $85,000.00 |
| Barrett, Eddie | $31,257.00 |
| Barrett, Valeruie | $100,000.00 |
| Bartinikas, Jerome | $10,000.00 |
| Barton, Lonnie or Christine | $85,886.00 |
| Batteen, Thomas and Lisa | $5,000.00 |
| Battles, Danny or Carolyn A. | $14,062.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Randall T. Treadwell                                    JUDGMENT PAGE   17   OF   102
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Baucom, Bruce | $68,060.00 |
| Bauer, Tracy | $20,000.00 |
| Beck, Fred | $5,000.00 |
| Beck, Robert III | $6,150.00 |
| Beecher, Dorothy<br>c/o Betty Magelioli | $27,000.00 |
| Behn, Ken | $15,000.00 |
| Behn, Darwin | $10,000.00 |
| Behrle, Lina | $10,000.00 |
| Belgard, Wallace | $5,000.00 |
| Belger, James | $9,800.00 |
| Bell, Theresa | $4,000.00 |
| Bellmore, Karen A. | $58,000.00 |
| Bellmore, Karen A.<br>Jacketty LLC Ira | $10,500.00 |
| Bender, Richard L.<br>Trustee of Bender Family Trust | $6,000.00 |
| Benhardus, Christopher | $7,148.75 |
| Bennett, Talmadge | $24,527.00 |
| Bennett, Judy | $21,221.00 |
| Bennett, Talmadge | $15,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                          JUDGMENT PAGE   18   OF   102
CASE NUMBER:05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Bennett, Vanessa and William | $20,000.00 |
| Bergan, Michael | $26,320.00 |
| Bergeron, Leigh Anne | $13,550.00 |
| Bernreuter, C.H. | $12,972.00 |
| Bernreuter, C.H. <br> The Bernreuter Group Inc., | $74,000.00 |
| Betros, Lisa | $30,000.00 |
| Betros/Betros, Trevor/Tim | $45,000.00 |
| Beuther, Debra | $10,000.00 |
| Bevill, Michael and Tiffany | $15,577.00 |
| Bevill, Wallace | $220,000.00 |
| Bevins, Wesley | $11,000.00 |
| Bible, Jackson | $10,000.00 |
| Bice, Christopher | $25,639.15 |
| Biggs, Robert | $145,000.00 |
| Bintzler, Linda | $6,097.25 |
| Biryukova, Maria | $12,520.00 |
| Bishop, Cathleen | $10,000.00 |
| Blackmon, Mike | $4,096.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                              JUDGMENT PAGE   19   OF   102
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Blackwell, Stephen | $9,000.00 |
| Blackwell, Gary Sr. | $10,000.00 |
| Blake, Stephen | $25,000.00 |
| Blankenbicker, Amanda | $6,164.00 |
| Bledsoe, Glenn | $39,727.50 |
| Bloum, Carol L. | $10,000.00 |
| Bobbitt, Johnny | $10,000.00 |
| Bockenstedt, Dennis | $6,000.00 |
| Boege, Karin | $30,000.00 |
| Boersema, Ronald | $1,200.00 |
| Bojarski, Linda P. | $17,500.00 |
| Bolena, Brian | $5,260.00 |
| Bolton, Charles | $4,195.00 |
| Bolzern, Mark<br>    GCS, Inc., c/o Mark Bolzern | $17,690.00 |
| Bonner, Ryan | $9,120.00 |
| Bonner-Dubin, Dianne L. | $64,000.00 |
| Boore, Lonny | $9,020.00 |
| Boore, Stephen | $20,068.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Randall T. Treadwell                          JUDGMENT PAGE   20   OF   102
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Boore, John | $52,080.00 |
| Borawski, Rosemary | $5,441.25 |
| Borawski, George | $23,303.00 |
| Borawski, Gerald | $13,500.00 |
| Bourdow, Linda K. | $36,000.00 |
| Boven, Earl | $11,184.00 |
| Bowers, Dallas M. | $20,562.00 |
| Boyd, Karen | $68,500.00 |
| Boyett, Sharon | $6,207.75 |
| Boyett, Douglas | $1,065.00 |
| Boyle, Patrick | $10,000.00 |
| Brabham, Joseph | $7,000.00 |
| Brackett, Melone | $16,000.00 |
| Bradberry, Julie E. | $14,500.00 |
| Brady, Norbert | $11,600.00 |
| Brady, Todd | $7,000.00 |
| Branner, Juanita | $6,006.00 |
| Branner, Juanita | $107,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   21   OF   102
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Brantley, Betty | $6,060.00 |
| Brantley, David<br>　DB Enterprises | $15,800.00 |
| Brantley, Kathryn<br>　DKST Inc. | $10,000.00 |
| Brasher, Chris | $15,000.00 |
| Bratulina, Svetlana | $50,000.00 |
| Braun, Timothy M. | $18,000.00 |
| Braveheart, Gloria | $2,754.30 |
| Breeding, Priscilla and Lowell | $12,665.00 |
| Bremer, William III | $122,000.00 |
| Brereton, Melanee | $25,000.00 |
| Brindos, James | $15,000.00 |
| Britton, Ronald | $1,050.00 |
| Brock, Frankie | $5,000.00 |
| Brock, Daniel Lee Sr. | $28,000.00 |
| Brooks, Ron | $50,000.00 |
| Brown, David or Denise | $5,466.76 |
| Brown, David | $9,052.00 |
| Brown, James | $36,200.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Randall T. Treadwell                                    JUDGMENT PAGE   22   OF   102
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Brown, Clara | $10,000.00 |
| Brown, Kenneth | $25,228.00 |
| Brown, Ronald Rex | $9,000.00 |
| Brown, Murray E. | $50,000.00 |
| Brown, Mary | $15,343.00 |
| Brown, Bettie Jo and Calvin | $6,186.00 |
| Brown, Bettie Jo | $10,000.00 |
| Brown, Mark<br>   c/o Zane Brown, Trustee | $10,016.62 |
| Brown, Murray E.<br>   Second Wind Intl. Inc. | $25,000.00 |
| Browning, Shar | $7,050.00 |
| Browning, Robert | $5,000.00 |
| Brueschweiler, Josef | $24,000.00 |
| Buchanan, Dick | $2,500.00 |
| Bucy, John | $62,500.00 |
| Bullard, Fred and Marcia | $10,000.00 |
| Bunton, Floyd | $124,276.00 |
| Burch, Ferris | $10,000.00 |
| Burgman, Joe<br>   Southwick Inc. | $400,000.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   23   OF   102
CASE NUMBER:05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Burken, Dwaine | $2,500.00 |
| Burkhalter, Regina | $5,832.70 |
| Burn Hamm, Jadie | $5,000.00 |
| Burnett, G. Allen | $30,000.00 |
| Burnette, Jamey | $10,000.00 |
| Burtram, Terrell | $24,152.00 |
| Bush, Jerry B. | $9,000.00 |
| Buskager, Paul | $10,000.00 |
| Butler, Ken | $16,144.00 |
| Butler, Margaret | $4,300.00 |
| Butler, Donnie E. | $10,000.00 |
| Buys, Florence and Merlyn | $134,398.91 |
| Buys, Mary and Merlyn | $99,785.70 |
| Byram, Kristi | $7,910.00 |
| Byrne, Tom | $40,500.00 |
| Cady, Win | $25,000.00 |
| Caister, John | $19,801.13 |
| Caldeira, Bill | $200.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT
DEFENDANT:Randall T. Treadwell                          JUDGMENT PAGE   24   OF   102
CASE NUMBER:05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Callahan, Trudy | $15,000.00 |
| Camp, Chris | $18,350.00 |
| Campbell, Linda | $23,988.00 |
| Campbell, Brandy | $10,000.00 |
| Campbell, Todd | $2,533.00 |
| Campbell, Sue | $10,851.00 |
| Campbell, David DKC Enterprise | $15,000.00 |
| Canaday, Leon | $8,992.00 |
| Cannon, Lynn | $5,040.00 |
| Cannon, Chris | $8,052.00 |
| Cannon, Garff | $289,206.30 |
| Cannon, Garff Trustee of Cannon Variale | $250,000.00 |
| Carlson, Cathy | $200.00 |
| Carlson, Bill | $7,000.00 |
| Carlton, Kenneth II | $10,000.00 |
| Carmon, Bonnie | $2,000.00 |
| Carmon, Nicholas/Imani | $2,000.00 |
| Carr, Bernard E. | $12,000.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   25   OF   102
CASE NUMBER:05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Carrasco, Elco | $9,031.00 |
| Carson, Mary | $50,508.00 |
| Carson, Steven | $11,348.00 |
| Carter, Cecil | $3,075.75 |
| Carter, R. Timothy | $25,000.00 |
| Carter, Jerry | $40,000.00 |
| Carter, Linda | $6,256.80 |
| Carter, Larry | $10,000.00 |
| Carter, Joseph D. | $17,877.55 |
| Carter, Laura | $150,000.00 |
| Carter, Stephanie | $9,000.00 |
| Carter, Wayne | $25,000.00 |
| Cascun, Angela | $7,500.00 |
| Casey, Rhonda | $100,000.00 |
| Cashen, Vickie | $14,638.00 |
| Caspers, Milan F. | $6,000.00 |
| Caspersen, Kevin or Larissa | $13,000.00 |
| Castle, Sharon | $2,500.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   26   OF   102
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Cauthen, Cindy | $3,086.00 |
| Cernohous, Gary/Cindy | $47,398.26 |
| Ceynar, Greg | $9,674.00 |
| Chalmers, James | $51,787.00 |
| Chalmers, James E. | $23,969.69 |
| Chalmers, Susan | $19,112.00 |
| Chambers, Douglas E. | $97,664.73 |
| Chambers, Mary | $6,047.97 |
| Chandler, Carey A. | $11,122.00 |
| Chang, Chong S. | $30,875.89 |
| Chaplin, Polly | $9,154.25 |
| Chapman, Jere | $10,000.00 |
| Chapman, Jeffrey | $1,832.00 |
| Chapman, Charles | $7,000.00 |
| Chappell, Lonnie R. | $50,000.00 |
| Chappell, Herbert R. or Patricia | $60,000.00 |
| Chebi, Patrick P. | $13,608.00 |
| Cheema, Tariq | $10,000.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   27   OF   102
CASE NUMBER:05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Cheema, Sadia | $10,000.00 |
| Chen, Carole (Overseer)<br>  Oasis of Love | $64,600.00 |
| Cherry, Blanche | $24,233.00 |
| Chesser, Jay | $13,288.00 |
| Chesser, Frank and Aline | $135,964.00 |
| Chornohus, Joan | $4,601.00 |
| Churchwell, Raymond | $11,000.00 |
| Cicale, Mark | $3,248.00 |
| Clark, John G. | $4,370.00 |
| Clark, Linda | $30,000.00 |
| Clark, Susan | $12,000.00 |
| Clark, Myra | $15,000.00 |
| Clark, Lonnie | $4,170.75 |
| Claussen, Randy | $55,123.10 |
| Claytor, Jon A. | $9,046.00 |
| Clemons, Kimberly | $8,000.00 |
| Cline, William and Patricia | $42,941.75 |
| Clow, Paul | $1,700.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

| | |
|---|---|
| DEFENDANT:Randall T. Treadwell | JUDGMENT PAGE   28   OF   102 |
| CASE NUMBER:05CR1570-W | |

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Cobb, Sharron | $10,905.00 |
| Cobb, Matthew | $5,073.00 |
| Coderre, Peter | $4,000.00 |
| Coker, Wayne | $3,143.75 |
| Coker, Emma | $20,487.25 |
| Cole, Olutokunbo | $7,334.75 |
| Coleman, Gwendolyn | $10,000.00 |
| Coleman, Napoleon Jr. | $5,000.00 |
| Collins, Paul | $400.00 |
| Colon, Heather | $27,302.00 |
| Colwell, Pam | $208.00 |
| Colwell, Dave | $2,511.00 |
| Comin, Valera | $5,307.00 |
| Connor, Doris and David | $10,000.00 |
| Connor, Doris | $74,000.00 |
| Connor, David | $15,000.00 |
| Connor, Yamicia | $10,000.00 |
| Consbruck, Keth<br>K and D Inc. | $4,265.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell
CASE NUMBER:05CR1570-W

JUDGMENT PAGE   29   OF   102

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Cooksey, Morey | $20,000.00 |
| Cooney, Stephen M. | $10,000.00 |
| Cooney, Raymond | $6,785.75 |
| Cooper, Minette | $23,216.28 |
| Corbitt, Mike and Kathy | $10,000.00 |
| Corradino, Erin | $10,500.00 |
| Corrie, Beverly | $250.00 |
| Corrie, Roger | $250.00 |
| Coskrey, Mark | $6,000.00 |
| Cosme, Jose | $10,000.00 |
| Costner, Alan J. | $10,000.00 |
| Cottle, Jack | $9,192.00 |
| Coughlin, Austin | $14,000.00 |
| Cowen, Thad | $10,000.00 |
| Cown, Alan | $15,056.00 |
| Cox, Jackie | $9,127.10 |
| Cox, Robert | $30,000.00 |
| Cox, Charles | $4,128.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

| | |
|---|---|
| DEFENDANT:Randall T. Treadwell | JUDGMENT PAGE   30   OF   102 |
| CASE NUMBER:05CR1570-W | |

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Cox, Robbie | $11,248.00 |
| Crabtree, William | $40,000.00 |
| Craig, Virginia | $31,152.30 |
| Craig, Julienne | $10,000.00 |
| Cravey, Jerry | $37,063.05 |
| Cravey, Geraldine | $20,164.00 |
| Crawford, William | $150,000.00 |
| Crawford, Phillip | $10,000.00 |
| Crawford, Steve | $30,000.00 |
| Crawford, Carole<br>Sunny C. Enterprise | $10,000.00 |
| Crawley, Nancy | $10,000.00 |
| Cress, Norman | $34,654.25 |
| Cress, Jeff | $50,000.00 |
| Crews, Jewell | $15,088.00 |
| Crickenberger, Samuel | $900.00 |
| Crickenberger, Gary | $3,405.00 |
| Crosby, Sherrie | $20,000.00 |
| Crosby, Richard | $27,048.35 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                          JUDGMENT PAGE   31   OF   102
CASE NUMBER:05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Crouch, Stephen | $20,700.00 |
| Cruel, Debra | $13,018.00 |
| Cue, Georgia | $8,000.00 |
| Curtis, Phylis | $16,287.20 |
| Curtis, Herbert | $5,182.00 |
| D'Addona, Frances<br>c/o Mr. Thomas C. Santoro | $27,100.00 |
| Dalal, Frederick | $2,000.00 |
| Dale, Colleen | $1,000.00 |
| Daniel, Deanie | $7,642.00 |
| Danner, Billie | $9,588.80 |
| Danner, Louis | $12,449.37 |
| Danner, Blaine | $20,000.00 |
| Darley, Carl L. | $10,000.00 |
| Darnell, Theresa A. | $16,535.81 |
| Davidson, Gary | $10,000.00 |
| Davis, Terry | $6,250.00 |
| Davis, Dorothy | $10,000.00 |
| Davis, Karl M. | $19,100.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                          JUDGMENT PAGE   32   OF   102
CASE NUMBER:05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Davis, Chad | $9,000.00 |
| Davis, Adam | $10,000.00 |
| Davis, Harold | $45,571.00 |
| Davis, Kerry | $39,157.22 |
| Davis, C. Thomas | $2,500.00 |
| Davis, Kerry | $4,800.00 |
| Davis, Charles | $33,000.00 |
| Davis, Glenn | $65,000.00 |
| Davis, Kyle | $5,631.80 |
| Davis, Judson<br>  Santa Fe Rentals | $3,368.85 |
| Davis, Charlie Sr. | $23,339.00 |
| Davis, Lawrence E. Sr.<br>  Trust B | $100,000.00 |
| Davis/Shea, Jim/Kara | $18,787.50 |
| De Aranzeta, Gloria | $400.00 |
| Dean, Ricki | $89,758.00 |
| Dean, Wallard | $2,000.00 |
| Deck, Arnold | $2,500.00 |
| Dedmon, R. John | $30,100.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                      JUDGMENT PAGE   33   OF   102
CASE NUMBER:05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Deen, Kenneth | $10,000.00 |
| Degelmann, Tara | $9,618.50 |
| Degelmann, Barbara | $25,000.00 |
| DeGraaf, Joan | $20,859.93 |
| Dell, Russell | $35,176.53 |
| Dempsey, Diane | $8,054.00 |
| Dendy, Jacqueline | $6,225.00 |
| Dennard, David | $20,000.00 |
| Dennette, Darlene | $3,000.00 |
| Dennison Lemaire, Rebecca | $15,000.00 |
| Densman, Ricky Lee | $70,000.00 |
| deVries, Joanne | $9,101.00 |
| Deyong, Jordan | $222.00 |
| Deyong, Lacey | $521.22 |
| Dial, Alister J. | $12,048.50 |
| Dickson, Glenn | $6,000.00 |
| Dies, Billy A. | $28,220.00 |
| Digilio, James | $10,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell
CASE NUMBER:05CR1570-W

JUDGMENT PAGE   34   OF   102

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Dimaria, William | $10,000.00 |
| Ditzler, Donald | $47,051.37 |
| Dixon, Johnny | $18,014.00 |
| Dixon, Robert | $11,755.00 |
| Dixon, Bobby E. | $10,000.00 |
| Dixon, Edward | $9,000.00 |
| Dixon, Jack L. | $8,049.00 |
| Dixon, Robert E and Doris E. | $26,416.80 |
| Dixon, Johnnie | $7,407.00 |
| Dixon, Amanda | $7,124.62 |
| Dixon, Larry | $7,378.00 |
| Dixon, Leonard | $10,000.00 |
| Dixon, Ronnie | $10,000.00 |
| Doehne, Lon III | $8,244.00 |
| Domenis, Judy | $10,174.00 |
| Dooling, Jerry M. Sr. | $35,220.00 |
| Dostie, Renee | $25,000.00 |
| Dotherow, Lonna | $6,000.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Randall T. Treadwell                          JUDGMENT PAGE   35   OF   102
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Dover, Jack | $98,887.00 |
| Downing, Mark | $100,254.00 |
| Drake, John Gregory | $54,500.00 |
| Driggers, Christopher | $8,456.00 |
| Dubin, Peter | $45,000.00 |
| Dubin, Harvey | $151,000.00 |
| Dubin, Seymour<br>  c/o Peter C. Dubin, Personal | $30,000.00 |
| DuBose, Audrey | $24,081.31 |
| Dubose, Douglas and Sherry | $45,062.86 |
| DuBose, Lennard and Sondra | $47,383.50 |
| DuBose, Clyde E. | $26,696.33 |
| DuBose, Jerry | $115,322.69 |
| DuBose, E. David Sr. | $7,384.20 |
| Dugger, Mary | $10,000.00 |
| Dugger, Gary | $15,000.00 |
| Dukes, Sherrion | $26,840.45 |
| Duncan, Bobby | $7,547.00 |
| Dunn, Leecie | $3,132.50 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   36   OF   102
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Durham, Bill | $15,056.00 |
| Durham, Charles A. II | $8,264.00 |
| Dutch, John | $10,000.00 |
| Dwyer, Richard | $10,000.00 |
| Eastman, Selma | $10,000.00 |
| Ebbin, Jennifer | $35,000.00 |
| Ebsen, Julie | $5,000.00 |
| Echeverri, Victor | $50,000.00 |
| Echeverri, William | $154,050.00 |
| Eddy, Eugene Jr. | $70,000.00 |
| Edenfield, Jill | $14,000.00 |
| Edenfield, Willie | $60,000.00 |
| Edwards, Thomas B. | $54,000.00 |
| Edwards, Stuart Jr. | $2,500.00 |
| Eiland Whitehead, Sharon | $5,000.00 |
| Ekenberg, Christian | $25,000.00 |
| Ekenberg, Joung-Hee | $50,000.00 |
| Elder, Edna | $5,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   37   OF   102
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Elder, Kenneth | $27,000.00 |
| Elliot, Ruth Anne | $10,000.00 |
| Elliott, Shannon | $10,000.00 |
| Engh, D. Michael | $30,000.00 |
| England, Joseph | $24,985.00 |
| England, Mary | $24,682.00 |
| Engler, Sheri | $10,000.00 |
| Erickson, Stephanie | $13,500.00 |
| Esposito, Joseph | $10,000.00 |
| Estes, Barry | $19,572.00 |
| Etherton, Dewey | $23,342.50 |
| Evans, Starla | $60,000.00 |
| Evans, Dennis and Jennifer | $25,000.00 |
| Evans, E. R. | $20,000.00 |
| Everly, Johnny and Maxine | $2,517.00 |
| Ewart, Ryan | $10,000.00 |
| Ewart, Roland | $15,000.00 |
| Eycleshymer, David | $2,800.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

| | |
|---|---|
| DEFENDANT: Randall T. Treadwell | JUDGMENT PAGE   38   OF   102 |
| CASE NUMBER: 05CR1570-W | |

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Farrior, Frazer | $10,000.00 |
| Farris, Galinda | $9,000.00 |
| Fast, Jason | $25,000.00 |
| Fast, Jonathan | $1,760.00 |
| Faulk, Joann | $6,056.50 |
| Faulk, Dale | $26,259.50 |
| Faulk, Dorothy | $10,000.00 |
| Favazza, Peter | $30,013.50 |
| Feagle, Easter | $5,786.38 |
| Feagle, Woodrow | $24,156.00 |
| Feller, Verlyn | $29,032.00 |
| Feller, Dwain L. | $62.50 |
| Fenske, Chris and Christine | $18,612.00 |
| Ferguson, Mary | $2,061.00 |
| Fernandez, Kimberly | $20,000.00 |
| Ferrotta, William | $1,224.00 |
| Fincher, William | $3,095.25 |
| Fink, Jim and Dianne | $5,156.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                          JUDGMENT PAGE   39   OF   102
CASE NUMBER:05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Fisher, Doris | $9,930.00 |
| Flatebo, David | $12,036.00 |
| Fleming, Debra Ann | $75,000.00 |
| Fletcher, Van | $30,000.00 |
| Fletcher, Doreen | $15,000.00 |
| Fletcher, Joan | $60,000.00 |
| Flowers, Laura | $49,060.00 |
| Flowers, Tony and Laura<br>    T&L Flowers IRA LLC | $74,373.00 |
| Floyd, Jeanette | $20,000.00 |
| Fogg, David | $70,118.00 |
| Ford, Robert | $8,980.00 |
| Ford, Elizabeth | $7,056.00 |
| Forehand, Edward | $7,141.00 |
| Fortson, Frank | $59,257.00 |
| Fortson, Catherine | $10,000.00 |
| Foster, Chuck | $30,000.00 |
| Foster, David | $30,856.20 |
| Foster, Roy Gerald | $2,731.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                         JUDGMENT PAGE   40  OF   102
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Foster, Marian | $2,710.00 |
| Foulger, Alan | $10,000.00 |
| Francis, Barbara | $32,000.00 |
| Frank, Curt | $10,000.00 |
| Franklin, Cathy | $10,000.00 |
| Frederick, Gordon | $2,000.00 |
| Fredrickson, Daniel and Jacqueline | $95,000.00 |
| Freeman, James | $5,000.00 |
| Freeman-Cross, Ellen | $6,000.00 |
| Fritz, Noreen | $15,792.00 |
| Fryar, Jerry | $25,000.00 |
| Fyck, Catherine | $17,141.00 |
| Gainey, Thomas | $8,000.00 |
| Galbreath, David | $8,000.00 |
| Gallagher, Robert | $3,750.00 |
| Gallman, Keith | $9,117.00 |
| Gamache, Daniel<br>    Gamache Family Limited | $52,541.00 |
| Garcia, Virginia | $18,850.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   41   OF   102
CASE NUMBER:05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Gardner, Robert Mike | $10,000.00 |
| Gardner, Doris | $9,030.00 |
| Garfinkel, Michael | $200.00 |
| Garg, Pankaj | $3,146.40 |
| Garner, Joseph D. Sr. | $45,200.00 |
| Garren, Cameron | $10,000.00 |
| Garrett, Julius Sr. | $10,000.00 |
| Garrick, Wesley | $26,915.00 |
| Garvin, Sam | $20,000.00 |
| Gatlin, Matthew | $9,111.00 |
| Gatlin, Thomas | $9,115.00 |
| Gehlbach, Lorraine | $4,500.00 |
| Geiger, Virgil | $5,100.93 |
| Gentison, Betty | $8,000.00 |
| George, Dennis A. | $10,000.00 |
| Gerard, Eric | $53,750.00 |
| Gerard, Todd | $19,111.00 |
| Gerber, Michael | $19,500.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                          JUDGMENT PAGE   42  OF   102
CASE NUMBER:05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Geshay, Teresa | $90,177.00 |
| Ghandour, Deborah | $11,760.00 |
| Gibbins, Lee or Lois | $14,408.00 |
| Gibbs, Chris | $35,000.00 |
| Gilbert, Blane | $19,036.00 |
| Gill, Mike | $9,912.25 |
| Gillette, Robert | $6,382.00 |
| Gilley, Earl R. | $45,080.00 |
| Giordano, Gary | $10,000.00 |
| Girschle, John | $12,000.00 |
| Gladieux, Dennis | $2,000.00 |
| Glenn, Jesse and Johnson, Gwen | $23,692.00 |
| Glisson, Mark and Angela | $10,000.00 |
| Glocker, David | $45,000.00 |
| Godfrey, Ralph Sr. | $15,000.00 |
| Godwin, James | $41,250.00 |
| Goforth, Ashley | $7,080.00 |
| Goodroe, Glenn | $20,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell
CASE NUMBER:05CR1570-W

JUDGMENT PAGE   43   OF   102

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Goohs, James | $543.00 |
| Gorden, Patricia | $2,550.00 |
| Gordon, Christopher | $16,376.00 |
| Gordon, Hilgrove | $600.00 |
| Gorman, Robert | $33,600.00 |
| Gorman, Bernard | $3,500.00 |
| Graham, Todd | $12,000.00 |
| Graham, Willie | $12,435.00 |
| Graham, Gary | $69,000.00 |
| Granberry, Virginia C. | $60,000.00 |
| Granberry, Wendell | $18,265.00 |
| Granger, William III | $10,000.00 |
| Grantham, Charlotte | $26,100.00 |
| Gray, Kenneth | $11,539.00 |
| Green, James | $10,000.00 |
| Green, Robert and Sonja | $25,000.00 |
| Green, Cynthia | $15,259.00 |
| Green, Ethel | $9,200.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Randall T. Treadwell                              JUDGMENT PAGE   44   OF   102
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Green, Nathaniel | $9,110.00 |
| Greenberg, Shannon | $20,000.00 |
| Greene, Laurence P. III | $140,000.00 |
| Greene, Larry P. Jr.<br>    Greene & Greene Resources LLC | $60,200.00 |
| Greenwood, Lonald A. | $9,200.00 |
| Gregory, Doug | $1,335.00 |
| Gregos, Stamati | $7,687.00 |
| Gressman, Ronald | $16,000.00 |
| Gressman, Margaret | $17,000.00 |
| Gressman, Marcus | $28,451.00 |
| Griffin, Rosalind | $10,000.00 |
| Griffiths, David | $115,000.00 |
| Grinsted, Jonathan | $270.00 |
| Grooms, Jack | $7,155.00 |
| Grote, Connie | $1,625.00 |
| Grote, Kirby | $7,750.00 |
| Guerrant, Bonita | $10,000.00 |
| Guerrant, Wayne | $10,000.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

| | |
|---|---|
| DEFENDANT:Randall T. Treadwell | JUDGMENT PAGE   45   OF   102 |
| CASE NUMBER:05CR1570-W | |

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Guhl, Donavan | $37,200.00 |
| Guinn, Bret | $92,203.00 |
| Guinn, Saundra S. | $47,300.00 |
| Guinn, Eric | $120,882.00 |
| Gurney, Donald | $151,000.00 |
| Gustafson, Carl David | $1,286.00 |
| Guyer, Wendi | $10,000.00 |
| Guyett, Wanda | $9,000.00 |
| Hagan, Steven | $13,524.00 |
| Halford, Carolyn | $18,022.00 |
| Hall, Ken | $6,085.00 |
| Hall, Mary Kay | $18,000.00 |
| Hallett, Milt | $18,100.00 |
| Hammock, Doyle | $12,000.00 |
| Hammond, Brian | $10,000.00 |
| Hanawalt, Fredrick | $37,126.00 |
| Handley, Wendy | $54,975.00 |
| Hannan, Bobby A. | $54,000.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                          JUDGMENT PAGE  46  OF   102
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Hanseth, Elizabeth | $15,000.00 |
| Harbin, Philip B. | $6,103.00 |
| Harden, Patricia | $22,918.00 |
| Harden, Willie D. | $50,184.00 |
| Hargrove, Carl | $9,262.00 |
| Harlan, Myra | $34,192.00 |
| Harlan, Donald | $9,354.00 |
| Harper, Felton | $2,500.00 |
| Harper, Jimmy | $10,000.00 |
| Harrell, Jason | $20,000.00 |
| Harrington, Wendell | $10,000.00 |
| Harris, Valerie | $9,275.00 |
| Harris, Philip | $29,000.00 |
| Harris, Oscar Jr. | $13,050.00 |
| Harrison, William | $16,000.00 |
| Harrison, Roger | $8,076.00 |
| Hart, Daniel P. | $23,981.00 |
| Hart, Emma | $1,000.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   47  OF   102
CASE NUMBER:05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Hart, John | $3,000.00 |
| Hart, Dustin | $16,166.00 |
| Hart, Marion S.<br>  HRES, Inc. | $5,000.00 |
| Hartley, Elaine | $80,000.00 |
| Hartley, Howard J. III<br>  Guardian for Howard J. Hartley IV | $20,000.00 |
| Hartlip, Lorraine | $34,000.00 |
| Hartman, Allen | $73,156.00 |
| Hartzog, Lawrence | $1,200.00 |
| Harvey, Gene and Gladys M. | $9,036.00 |
| Harzewski, Joseph | $36,020.62 |
| Haskett, Kendra | $3,565.00 |
| Hatter, Julie | $1,500.00 |
| Haxton, Betty | $4,576.00 |
| Hayes, Joseph Todd | $9,046.00 |
| Hayes, Georgetta S. | $13,500.00 |
| Heartsill, Janet | $18,000.00 |
| Heddle, Ronald and Sharon | $31,260.00 |
| Hedrick, Michael | $25,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Randall T. Treadwell                                    JUDGMENT PAGE  48  OF  102
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Hedrick, Jeannee | $3,000.00 |
| Heidebrink, Scott and Dawn | $6,182.00 |
| Heidebrink, Heather | $7,740.00 |
| Heldman, Dan | $1,100.00 |
| Hellie, Ronald and Karen | $35,465.00 |
| Helmer, James A. | $5,000.00 |
| Helmle, Leroy | $10,000.00 |
| Helmle, Terry | $23,182.00 |
| Henderson, Richard | $76,515.00 |
| Henderson, Richard Earl Jr. | $10,000.00 |
| Hendricksen, Alf H. | $10,000.00 |
| Henkel, Barbara A. | $140,606.00 |
| Herbert, Patricia | $26,484.00 |
| Herd, Jack | $54,000.00 |
| Herrewynen, Martin | $9,000.00 |
| Hicks, Foster T. II | $5,261.00 |
| Hiers, Charles | $20,000.00 |
| Higginbotham, Greg | $10,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Randall T. Treadwell
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Higginbotham, Susan | $10,000.00 |
| Higginbotham, Ben | $9,000.00 |
| Higginbotham, Brian | $5,208.00 |
| Highsmith, Earl | $60,000.00 |
| Hill, James T. | $145,000.00 |
| Hill, Ernest | $8,000.00 |
| Hines, Barbara | $50,000.00 |
| Hinn, William D. | $10,000.00 |
| Hinson, Kenneth | $10,000.00 |
| Hinson, Roy | $8,000.00 |
| Hlubek, Karen | $2,500.00 |
| Hodge, Thomas | $16,000.00 |
| Hodges, Derrell | $5,093.00 |
| Holcomb, Michael E. | $10,000.00 |
| Holland, Linda C. | $44,614.00 |
| Holland, Phillip | $40,000.00 |
| Holland, Audrey | $200.00 |
| Holland, Gerald GH Enterprises | $8,200.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                          JUDGMENT PAGE   50   OF   102
CASE NUMBER:05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Hollis, Debra | $37,507.00 |
| Hollomon, Shirley | $12,238.00 |
| Hollomon, Johnny | $35,376.00 |
| Holt, Craig | $5,073.00 |
| Holt, Floyd | $43,576.00 |
| Holt, Betty | $15,000.00 |
| Holt, Thomas | $22,580.00 |
| Homer, Nancy | $8,000.00 |
| Homstad, Scott | $55,382.00 |
| Honaker, Shirley | $8,095.00 |
| Hooper, John | $29,229.60 |
| Hoover, Merle | $34,502.00 |
| Horn, Mary T. | $17,500.00 |
| Horton, Keith | $500.00 |
| Horton, Jeff | $116,012.00 |
| Howard, India | $4,111.00 |
| Howell, Patricia | $7,994.00 |
| Howell, Cleophus | $20,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Howell, Patricia<br>   Children of the Light LLC | $13,560.46 |
| Hubbard, Sam | $10,000.00 |
| Huckert, Brent | $10,018.00 |
| Hudson, Candace and Mikel | $125,148.00 |
| Hudson, Jeanette | $200.00 |
| Huffman, Doff | $5,000.00 |
| Huffman, Joseph | $3,000.00 |
| Huges-West, Cuba Nell | $9,040.00 |
| Huggins, Michael and Marie | $5,000.00 |
| Hughes, Daniel | $18,086.00 |
| Hughes, Nell | $80,000.00 |
| Hughes, Carol | $1,000.00 |
| Hughes-Holt, Yvonne | $72,555.00 |
| Hutchinson, Victor | $20,000.00 |
| Hutchinson, Caren | $30,000.00 |
| Imbrogno, Armando | $5,000.00 |
| Ingram, Anthony | $6,150.00 |
| Irby, Gary | $11,440.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                         JUDGMENT PAGE   52   OF   102
CASE NUMBER:05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Irby, Denny Mark | $40,000.00 |
| Irvine, Louise | $15,000.00 |
| Izlar, Thomas | $10,000.00 |
| Izlar, Edward | $17,042.00 |
| Jackson, A'Donna | $40,471.00 |
| Jackson, Russell W. | $6,000.00 |
| Jackson, Frederick | $34,600.00 |
| Jackson, Mac | $33,217.00 |
| Jackson, Steve and Carol<br>    S&C Jackson Inc. | $170,000.00 |
| Jacobson, Michael | $70,000.00 |
| Jacques-Brazzale, Elizabeth | $12,204.00 |
| Jankowski, Darleen | $14,594.00 |
| Jargo, Beth | $5,000.00 |
| Jeffers, Richard | $50,000.00 |
| Jenkins, Elwyn | $10,000.00 |
| Jenkins, Mark | $50,000.00 |
| Johle, Donald | $1,200.00 |
| John, Keven | $28,046.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

| | |
|---|---|
| DEFENDANT:Randall T. Treadwell | JUDGMENT PAGE   53   OF   102 |
| CASE NUMBER:05CR1570-W | |

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Johnson, Keith | $10,000.00 |
| Johnson, Lunell | $26,000.00 |
| Johnson, Kelly and Michael | $20,000.00 |
| Johnson, William and Carol | $26,265.89 |
| Johnson, Rita L. and Dave | $10,000.00 |
| Johnson, Wayne C. | $26,016.00 |
| Johnson, Dennis | $25,000.00 |
| Johnson, Elmer | $25,000.00 |
| Johnson, Glenn M. | $9,100.00 |
| Johnson, Marvin | $40,000.00 |
| Joiner, Larry | $7,112.00 |
| Jolitz, Patrick A. | $449,335.00 |
| Jolly, Jay | $13,100.00 |
| Jones, Charlene | $10,000.00 |
| Jones, William | $8,372.00 |
| Jones, Camille | $15,061.00 |
| Jones, Alice | $9,000.00 |
| Jordan, John H. | $15,304.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   54   OF   102
CASE NUMBER:05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Jorgensen, Wade and Beth | $25,000.00 |
| Jorgensen, Wayne and Carmen | $15,000.00 |
| Jorgensen, Robert | $60,100.00 |
| Jump, Richard | $7,343.00 |
| Kadrmas, Perry | $70,000.00 |
| Kalich, Michael | $2,500.00 |
| Kallan, Thomas W. Jr. | $81,434.00 |
| Kalogerakis, Paul<br>Fletcher Fence | $100,000.00 |
| Kauffman, Mark<br>Butz Flowers, Inc. | $63,000.00 |
| Kauffmann, Marilyn | $9,000.00 |
| Kauk, Bernie | $11,000.00 |
| Keast, Jonathon | $110,000.00 |
| Keaton, Benjamin | $16,064.00 |
| Kee, Cameron | $25,000.00 |
| Keen, Beverly | $8,000.00 |
| Keen, Clifford<br>DCK Enterprises | $8,619.00 |
| Keen, Robert<br>RK Enterprises | $10,000.00 |
| Keener, Diana | $2,500.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                           JUDGMENT PAGE   55   OF   102
CASE NUMBER:05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Keener, Mary Jane | $5,000.00 |
| Keener, John | $5,000.00 |
| Kelly, Leon | $8,066.00 |
| Kelner, Joyce | $159,000.00 |
| Kemper, Patricia<br> Inhouse Resources, Inc. | $7,536.00 |
| Kennedy, Ursula | $31,701.00 |
| Kennedy, Valeria | $8,247.83 |
| Kennedy, Gary Sr. | $15,792.00 |
| Keown, Linda | $8,500.00 |
| Keppy, William | $5,000.00 |
| Kessler, Ada | $7,347.00 |
| Khang, Ricky | $200.00 |
| Khona, Amish | $5,000.00 |
| Khona, Rick | $2,271.00 |
| Kilburg, Terry | $3,600.00 |
| Kilburg, Dwain | $76,198.00 |
| Kilburg, Joe | $30,000.00 |
| Kilgore, Jerome | $10,000.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                         JUDGMENT PAGE   56   OF    102
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Kincade, June | $17,898.00 |
| Kincade, William | $5,040.00 |
| Kindred, Carol | $17,752.00 |
| King, Joe | $3,088.00 |
| King, Wendell | $18,100.00 |
| King, Roger | $1,000.00 |
| King, Serena | $7,760.00 |
| Kinney, Alfred | $4,000.00 |
| Kinscherf, Maryann | $9,049.50 |
| Kirby, Mason | $7,000.00 |
| Kirk, Chasity | $51,299.00 |
| Kirkland, Marjorie | $5,275.00 |
| Kirkpatrick, Randall | $10,000.00 |
| Kitchens, Jack A. | $10,000.00 |
| Kitzmann, Floyd | $34,653.83 |
| Klassen, James | $673.00 |
| Klassen, Ryan | $673.00 |
| Klassen, Luella | $958.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   57   OF   102
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Kling, Charles IV | $15,000.00 |
| Kloft, Allen | $35,000.00 |
| Klute, Virginia | $10,000.00 |
| Knight, Larry | $35,224.00 |
| Knopf, Lora | $54,664.00 |
| Koehler, LeRoy L. | $10,000.00 |
| Kohler, Mary Jane | $342.57 |
| Konicek, Tom | $65,000.00 |
| Kopp, Floyd and Elizabeth | $1,083.00 |
| Kotecha, Yash Kocheta | $9,000.00 |
| Koutz, Shannon | $13,500.00 |
| Kozlowski, Jena and Aaron | $24,000.00 |
| Kramer, Anna | $10,000.00 |
| Kramer, Murray | $10,000.00 |
| Kraner, Cindy | $9,157.00 |
| Kreuser, Don | $20,000.00 |
| Krisher, Martha L. | $27,100.00 |
| Kromrei, Gary | $200.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Randall T. Treadwell                                    JUDGMENT PAGE   58   OF   102
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Krook, Debra | $107,923.00 |
| Krook, Donald | $45,181.00 |
| Krueger, Sabine | $1,600.00 |
| Krug, Chad | $32,704.00 |
| Krzeminski, Edmund | $205.00 |
| Kuball-Anonby, Dorothy | $40,000.00 |
| Kuch, Rebecca | $6,379.00 |
| Kulla, Cindy | $9,213.00 |
| Kulla, Vernon | $8,211.00 |
| Kunde, Dwaine | $39,400.00 |
| Kusner, Phillip | $17,863.00 |
| Kyser, Martha | $6,096.00 |
| La Byer, Sue | $15,000.00 |
| Labbe, Roger | $10,000.00 |
| LaBruce, Arthur | $20,000.00 |
| Lafleur, Conrad | $5,000.00 |
| Lamb, Gary | $22,589.00 |
| Lamm, Gregory | $6,800.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   59   OF   102
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Lammert, Mike and Paula | $16,996.00 |
| Landburg, Stuart and Julie | $11,769.00 |
| Landry, Sean and Kristyn | $30,000.00 |
| Lane, Sherry | $2,676.00 |
| Lang, Ross | $25,000.00 |
| Lanni, Caterina | $985.00 |
| Large, William | $64,611.00 |
| Larson, Harry | $35,582.00 |
| Laske, Luella | $19,719.00 |
| Lass, Joel | $8,000.00 |
| Lavant, Clinton and Cartrice | $10,000.00 |
| Lawrence, William | $55,000.00 |
| Lawrence, Lee | $282,000.00 |
| Lawrence, Eva | $9,400.00 |
| Lawrence, Eddie and Myrna | $78,310.00 |
| Lawson, Heidi | $10,000.00 |
| Lawson, Heather | $500.00 |
| Layton, Connie | $23,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Randall T. Treadwell                                    JUDGMENT PAGE   60   OF   102
CASE NUMBER: 05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| LeBlanc, Janeesse | $3,200.00 |
| Lee, Lewis | $59,400.00 |
| Lee, Matthew D. | $30,000.00 |
| Lee, Francis Jr. | $3,240.00 |
| Lehman, Edward and Rebecca | $25,640.00 |
| Lehman, Harley D. | $25,000.00 |
| Leigh, Ernest and Carol | $50,000.00 |
| Leighton, Lisa | $15,000.00 |
| Leonard, Karen | $10,000.00 |
| Leonard, James | $8,000.00 |
| Leonard, Elise | $8,000.00 |
| Lester, Thomas | $2,000.00 |
| Levy, Delmar | $42,294.71 |
| Lewis, Marie | $5,216.00 |
| Lewis, Bruce | $50,000.00 |
| Lewis, Patricia | $27,000.00 |
| Lewis, Darlene | $30,000.00 |
| Lewis, Darlene and Thomas | $48,789.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   61   OF   102
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Lewis, Gary | $4,084.00 |
| Li, Xia (Lisa) | $46.00 |
| LiBrandi, Lauren | $10,000.00 |
| LiBrandi, John | $11,359.00 |
| Ligouri, Janice | $5,000.00 |
| Lim, Lely | $20,000.00 |
| Lindsey, Mark S. | $9,020.00 |
| Lindsey, L. William | $9,100.00 |
| Litada, Sandra | $6,292.00 |
| Litada, Guillermo | $45,500.00 |
| Livingston, Rodney | $57,500.00 |
| Lloyd, Frances | $30,000.00 |
| Lochard - El, Mireille | $21,172.00 |
| Locher, Lando | $10,000.00 |
| Loeb, Carole | $10,000.00 |
| Lombardo, Vito | $55,000.00 |
| Long, Nikki | $2,701.00 |
| Long, Adelaide S. | $7,000.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell
CASE NUMBER:05CR1570-W

JUDGMENT PAGE   62   OF   102

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Long, William Sr. | $24,200.00 |
| Longley, Kenneth A. | $15,072.00 |
| Lorentz, Jaron | $2,250.00 |
| Lorentz, Jeremy | $32.25 |
| Lovett, Wendell Wade | $10,000.00 |
| Lovett, Earl | $6,963.00 |
| Lovett, Brenda J. | $21,298.00 |
| Lovett, Raymond | $17,028.00 |
| Lowder, J. R. | $135,000.00 |
| Lowe, Helen | $5,061.00 |
| Lucas, Colleen | $10,000.00 |
| Ludvigson, Barbara | $10,000.00 |
| Lukas, Ron | $5,000.00 |
| Lund, Peter and Deb | $33,612.00 |
| Lupien, April | $10,000.00 |
| Lutz, Derrick | $9,020.00 |
| Lyday, Carl | $45,300.00 |
| Lyman, Ruby Miller | $2,336.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   63   OF   102
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Lynch, Verna | $8,000.00 |
| Lynch, Jeff | $5,000.00 |
| Lyons, Dolores | $1,100.00 |
| MacDonald, Kristi | $8,754.67 |
| Machen, Mark T. | $8,000.00 |
| Maddox, Martha L. | $10,000.00 |
| Major, Thomas | $8,800.00 |
| Majors, Charles R. | $10,000.00 |
| Mallard, Thomas<br>  Mallard's E.C.S. Inc. | $20,000.00 |
| Mallory, Lee | $14,130.00 |
| Mallory, Tricia | $15,000.00 |
| Mallory, James Jr. | $1,759.00 |
| Malloy, Mary | $7,659.00 |
| Manders, Merlin | $5,000.00 |
| Manders, Ronald | $5,000.00 |
| Mann, Wanda | $48,996.00 |
| Mann, Jay | $16,140.00 |
| Mann, Tracy | $0.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   64   OF   102
CASE NUMBER:05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Mannie, Cory | $20,085.00 |
| Manning, Robert and Theresa | $9,036.00 |
| Manucy, Kevin | $10,000.00 |
| Marabell, Scott | $15,000.00 |
| Marcatos, Gerald | $13,910.00 |
| Marett, Judy | $9,500.00 |
| Markowich, Philip | $830.00 |
| Marling, Martin | $10,000.00 |
| Martin, Barbara | $9,800.00 |
| Martin, Hilda I. | $12,800.00 |
| Martin, Paul | $10,000.00 |
| Martin, Ron | $77,359.00 |
| Martin, Jeremy | $10,000.00 |
| Mathewes (deVillier), Linda | $190,000.00 |
| Mathews, John | $87,296.00 |
| Mathews, Andy | $10,000.00 |
| Mathis, Elijah Jr. | $11,000.00 |
| Mauldin, Monroe | $29,371.48 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                    JUDGMENT PAGE  65  OF  102
CASE NUMBER:05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Mauldin, Monroe/Sandra/Billy | $10,000.00 |
| Maund, Robert S. II | $10,000.00 |
| Maurer, Ron | $6,064.00 |
| Maus, Mark and Michelle | $10,000.00 |
| Mayo, James | $19,679.00 |
| Mayr, Monika | $10,000.00 |
| Mazzurco, Rosa | $66,436.00 |
| McAloon, Debra | $8,356.00 |
| McBride, George Arbed, LLC | $10,000.00 |
| McCain, Bobby D. | $15,325.00 |
| McCamman, Daniel | $13,072.00 |
| McConnell, Don E. | $42,733.00 |
| McConnell, Marshall | $17,243.00 |
| McConnell, Mark | $85,150.00 |
| McCoubrey, Laurette | $8,185.00 |
| McCue, John | $49,600.00 |
| McCue, Donna | $6,061.00 |
| McCue, William | $23,331.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   66   OF   102
CASE NUMBER:05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| McDonie, David | $147,142.00 |
| McGillis, Joseph | $10,000.00 |
| McGowan, Edward G. | $20,000.00 |
| McGuire, Corey | $50,000.00 |
| McGuire, Kevin | $50,000.00 |
| Mcinarnay, Michael K. | $8,700.00 |
| Mcinarnay, Gerald C. | $13,500.00 |
| McIntire, Mark | $20,000.00 |
| McIntosh, Charles | $10,000.00 |
| McIntosh, Harold | $7,090.00 |
| McIntosh, Charles<br>  Sickle Cell Disease Association | $10,000.00 |
| McIntrye, John | $8,252.00 |
| McKee, Todd | $10,000.00 |
| McKelvey, Wade | $10,000.00 |
| Mclaughlin, Tom A. | $9,300.00 |
| Mclean, Jerry M. or Alice | $9,383.00 |
| McLean, David | $2,056.00 |
| McMillen, John | $10,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell
CASE NUMBER:05CR1570-W

JUDGMENT PAGE   67   OF   102

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| McNab, Jackie L. | $18,034.00 |
| McVay, Renota S. | $15,000.00 |
| McVay, Gary | $4,000.00 |
| McVey, Philip | $24,000.00 |
| Meadows, Donald | $14,689.00 |
| Medders, Brenda and Kevin | $12,000.00 |
| Meister, Terri | $5,012.00 |
| Mercer, Glen | $30,000.00 |
| Merritt, Debbie Jo | $10,000.00 |
| Merritt, Hal S. | $36,089.00 |
| Meschke, Randy | $79,693.00 |
| Meschke, Joy | $82,100.00 |
| Messic, George E. Jr. | $10,000.00 |
| Messmer, Hans Peter | $10,000.00 |
| Meyer, Karle | $10,000.00 |
| Meyer, Mary Beth | $24,200.00 |
| Michell, Robert | $9,100.00 |
| Mikell, Sue | $58,500.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                      JUDGMENT PAGE   68  OF   102
CASE NUMBER:05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Millen, James | $14,500.00 |
| Miller, Douglas | $10,000.00 |
| Miller, Kayla | $9,020.00 |
| Miller, Darwin | $17,000.00 |
| Miller, John | $30,000.00 |
| Miller, Michael | $21,000.00 |
| Miller, Korie | $33,377.00 |
| Mimbs, Robert and Jaimie | $4,600.00 |
| Mims, Ruth | $69,136.00 |
| Mitchell, Robert | $10,000.00 |
| Mixon, Aunau | $52,399.00 |
| Mixon, Anthony | $10,000.00 |
| Mixon, Janice | $10,000.00 |
| Mixon, Roy D. | $18,900.00 |
| Mixon, Timothy D. | $21,205.00 |
| Mixon, Johnnie<br>    Mixon LLC | $61,395.66 |
| Mixon, Timothy D. Jr. | $11,000.00 |
| Moak, John D. | $20,000.00 |

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   69  OF   102
CASE NUMBER:05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Mobley, Charlie | $10,000.00 |
| Mobley, Edward and Carolyn | $9,000.00 |
| Moemke, Kathleen | $50,000.00 |
| Montgomery, Sherry | $250.00 |
| Montgomery, Glennetta | $250.00 |
| Moody, Marvin M. | $20,000.00 |
| Moore, Christopher | $14,976.00 |
| Moore, Bessie | $54,000.00 |
| Moore, William | $493,193.00 |
| Moore, William H. | $12,543.00 |
| Moore, Joe | $3,000.00 |
| Moore, Victoria | $20,000.00 |
| Moore, John D. | $34,300.00 |
| Morales, Pedro | $5,950.00 |
| Morgan, Isabel | $200.00 |
| Morgan / Minton, William/Darlene | $8,048.00 |
| Morone, Dorothy | $5,800.00 |
| Morozov, Vladimir | $220,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Randall T. Treadwell                                    JUDGMENT PAGE   70   OF   102
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Morris, Robin | $10,569.00 |
| Morris, J. L.. | $10,000.00 |
| Morris, Myrtle D. | $32,000.00 |
| Morris, James C. | $7,186.00 |
| Morrison, Michael | $10,000.00 |
| Morrison, Wayne | $8,000.00 |
| Morton, Robert<br>  Morton Family LLC | $23,695.00 |
| Mosley, Robert F. | $36,730.00 |
| Mounts, Robert L. | $79,200.00 |
| Mouro, Mark | $12,500.00 |
| Mullis, Ronald<br>  DRN Investment, Inc. | $45,000.00 |
| Mumford, Kennedy | $22,719.00 |
| Murphy, Sharon A. | $76,500.00 |
| Murphy, Joseph T. | $12,100.00 |
| Murphy, James | $21,132.00 |
| Murray, Dana | $20,000.00 |
| Murray, Elizabeth | $10,000.00 |
| Murrow, Linda C. | $8,790.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                          JUDGMENT PAGE   71  OF   102
CASE NUMBER:05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Murrow, C. Sam Jr. | $9,000.00 |
| Musch, Calvin | $7,380.00 |
| Musch, Tracy | $10,000.00 |
| Musch, Tracy and Calvin | $10,000.00 |
| Mushred-El, Ammian | $7,274.00 |
| Myers, Frank | $7,976.00 |
| Myers, Michael and Adriana | $43,500.00 |
| Nadermann, Tony | $5,000.00 |
| Nasser, Sharon | $24,000.00 |
| Nelson, Charles | $12,130.00 |
| Nelson, Marty | $26,092.00 |
| Nelson, Charles | $4,900.00 |
| Nesbitt, Eardley | $33,000.00 |
| Nettles, Jeff | $10,000.00 |
| Neuharth, Dean M. | $7,772.00 |
| Newman, Greg | $43,348.00 |
| Newman, Greg Education Trust I | $30,000.00 |
| Newman, Greg Education Trust II | $30,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Randall T. Treadwell                                      JUDGMENT PAGE  72  OF  102
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Ngiau, Siew Chin | $20,000.00 |
| Nibbe, Chris/Nycole | $8,528.00 |
| Nichols, Joel R. | $8,000.00 |
| Nichols, David | $10,000.00 |
| Nielsen, Agnes Ann and David | $9,293.00 |
| Niggeling, John | $105,540.00 |
| Nix, Kendall | $49,168.00 |
| Noles, James | $37,793.00 |
| Norman, Ed Jr. | $10,008.00 |
| Novak, Patricia | $36,000.00 |
| Novak, Thomas | $11,000.00 |
| O'Berry, Melissa | $5,750.00 |
| O'Brien, Patricia | $30,000.00 |
| O'Connell, Patrick | $300.00 |
| O'Day, Penelope | $13,759.79 |
| O'Donnell, Joseph | $10,000.00 |
| O'Flynn, Jamey | $120.84 |
| Ogden, Ray | $5,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                          JUDGMENT PAGE   73   OF   102
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| O'Laughlin, Sabina | $5,300.00 |
| Oliveros, Carolita (Trustee) Defined Benefit Plan | $20,000.00 |
| Omojola, Jumoke | $200.00 |
| O'Rourke, Jack | $16,600.00 |
| Osteen, Barry | $8,232.00 |
| Oswald, Brittany | $10,000.00 |
| Ott, Jill B. | $10,000.00 |
| Outerbridge, Veronica | $10,000.00 |
| Owen, Travis and Amanda | $29,000.00 |
| Owens, Tayler | $8,035.00 |
| Owens, Bill | $23,892.00 |
| Owens, Barbara | $18,000.00 |
| Owens, Edward | $50,000.00 |
| Ownes, Jennifer | $10,000.00 |
| Pace, Janis Deborah | $20,000.00 |
| Pacetti, Joe | $7,578.00 |
| Pacetti, Linda | $10,000.00 |
| Palumbo, Marie | $5,000.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell
CASE NUMBER:05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Paly, Eugene | $50,000.00 |
| Paly, Pavel | $100,000.00 |
| Paly, Nikolay | $50,000.00 |
| Parker, Wendell | $17,088.00 |
| Parker, Mark | $20,000.00 |
| Parker, William C. | $10,000.00 |
| Parker, Randall | $18,789.00 |
| Parker, Don V. Jr. | $135,246.00 |
| Parris, George | $8,014.00 |
| Parrish, James III | $18,007.00 |
| Parsons, Deborah | $10,000.00 |
| Parsons, Doris J. | $30,000.00 |
| Parsons, Doris V. | $8,545.00 |
| Parsons, Percy II | $10,000.00 |
| Passmore, Cynthia A.<br>    Capeach Enterprise LLC | $7,438.00 |
| Paulk, Kenneth<br>    KGP Enterprises | $8,000.00 |
| Pay, Jennifer | $81,571.00 |
| Pay, Ronald | $5,906.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   75   OF   102
CASE NUMBER:05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Payne, Jimmy Jr. | $7,167.00 |
| Peeples, Kristi | $10,000.00 |
| Perrenod, Ruth C. | $50,000.00 |
| Perry, Charles | $6,053.00 |
| Person, Cynthia | $8,000.00 |
| Person, Samuel | $6,000.00 |
| Petermann, Gene | $83,500.00 |
| Petermann, Mark | $39,499.00 |
| Petermann, Shawn | $51,372.00 |
| Petermann, Joy | $9,396.00 |
| Peters, William | $6,164.00 |
| Peterson, Daniel | $50,000.00 |
| Petit, Theodore | $15,000.00 |
| Phillips, Percy | $10,000.00 |
| Phillips, Rebecca | $63,000.00 |
| Phillips, Jimmy L. | $11,000.00 |
| Pickering, Richard and Janice | $41,386.00 |
| Pierce, Mark | $13,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   76   OF   102
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Pierce, Rick | $1,000.00 |
| Pierce, Geoffrey | $9,000.00 |
| Pierschke, Reinhard | $16,547.00 |
| Pike, Robert L. | $30,000.00 |
| Pineda, Juliana | $30,000.00 |
| Pippin, L. Z. | $7,000.00 |
| Pittman, Todd | $12,000.00 |
| Pittman, Todd | $50,000.00 |
| Pitts, James | $39,751.00 |
| Platt, Charlotte | $10,000.00 |
| Pledger, Phillip D. | $30,129.00 |
| Plesko, Greg | $9,155.00 |
| Poe, Cord | $110,000.00 |
| Ponder, Robert | $17,048.00 |
| Ponder, Lisa | $11,657.00 |
| Poole, Linda | $10,000.00 |
| Poole-Harris, Tangela | $125,504.00 |
| Pooler, Mikeia | $10,000.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

| | |
|---|---|
| DEFENDANT:Randall T. Treadwell | JUDGMENT PAGE  77  OF   102 |
| CASE NUMBER:05CR1570-W | |

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Pooler, Michael | $30,000.00 |
| Pope, Marcus | $25,000.00 |
| Popescu, Stefania | $10,000.00 |
| Popma, Corey | $8,132.00 |
| Popovich, John | $19,771.00 |
| Porter, Larry | $25,000.00 |
| Porter and Shuford, Joan and Sheila | $28,334.00 |
| Pounders, Aaron I. | $8,113.00 |
| Pounders, Shayne | $55,598.00 |
| Powers, John | $7,053.00 |
| Prano, John | $1,000.00 |
| Prescott, James<br>    Institute of Humanistic Science | $27,000.00 |
| Preski, Terri | $62,864.00 |
| Preston, Jennifer | $10,000.00 |
| Prevette, Howard and Shelia | $3,285.00 |
| Pride Daniel S. Sr. | $66,313.00 |
| Protyniak, K. Elaine | $1,000.00 |
| Pruitte, Michael | $8,000.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   78  OF   102
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Publicover, Bruce | $9,980.00 |
| Puccinelli, Armando | $9,000.00 |
| Pugin, Welby | $10,000.00 |
| Pulfer, Ricky | $1,000.00 |
| Purcell, Sheree and Vernol | $30,000.00 |
| Purdy, Wilbur | $12,917.50 |
| Purdy, Lucille (deceased) c/o Timothy Betros, Primary | $10,000.00 |
| Puthoff, Rebecca | $47,000.00 |
| Puthoff, Ralph | $34,591.00 |
| Puthoff, Kimberley E. | $10,000.00 |
| Quinlan, Thomas | $10,000.00 |
| Radloff, Kathleen | $26,500.00 |
| Raleigh, Walter | $2,000.00 |
| Rasco, John | $9,995.21 |
| Raskiewicz, Joan | $10,000.00 |
| Raulerson, Robert K. | $25,000.00 |
| Reardon, Douglas & Kristen | $10,000.00 |
| Reed, Glenn A. | $8,822.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   79   OF   102
CASE NUMBER:05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Register, Amos | $10,000.00 |
| Reifschneider, Ramona | $10,000.00 |
| Reifschneider, Ramona<br>    Boofee LLC | $202,400.00 |
| Reinhardt, Sandra | $9,744.00 |
| Reitzel, Jack | $11,000.00 |
| Rettig, Gerald and Diane | $195,780.00 |
| Reuvers, Norita | $15,000.00 |
| Reyes, Denise | $8,491.00 |
| Reynolds, Glenn | $10,000.00 |
| Rhoden, Thomas | $28,308.00 |
| Rhoden, Chris<br>    Chris Rhoden Enterprise Inc. | $10,000.00 |
| Rhodes, Martha | $35,000.00 |
| Rials, Hubert | $360.00 |
| Riber, Mark | $20,000.00 |
| Riber, Jeff | $53,447.00 |
| Rice, Debbie J. | $13,500.00 |
| Rich, Jeanette | $10,000.00 |
| Rich, Wendell | $7,020.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                          JUDGMENT PAGE   80   OF   102
CASE NUMBER:05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Richard, Wayne | $10,000.00 |
| Riechers, LaVelle | $5,000.00 |
| Rierson, Donna | $2,500.00 |
| Rinzler, David S. | $41,000.00 |
| Ripley, Beverly and Darren | $9,819.00 |
| Ripper, John N. | $10,000.00 |
| Ritch, Valley | $9,050.00 |
| Ritch, Robert F. III | $42,888.00 |
| Ritch, Robert Jr. and Glenda | $66,183.00 |
| Ritenour, Kevin | $10,000.00 |
| Roberts, John | $10,000.00 |
| Roberts, James B. | $200.00 |
| Roberts, Woodrow Jr. | $15,500.00 |
| Robinson, Debbie | $18,000.00 |
| Robinson, Deborah | $10,000.00 |
| Robison, Bobby | $100,000.00 |
| Rocha, Ian and Matthew | $10,000.00 |
| Roche, William | $62,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT: Randall T. Treadwell                          JUDGMENT PAGE   81   OF   102
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Rockstad, Ross | $10,000.00 |
| Rodriguez, Betty | $46,064.00 |
| Rogers, Lewis | $3,000.00 |
| Rogers, Joseph N. Sr. | $60,104.00 |
| Romba, Gerald L. and Catherine E. | $62,964.00 |
| Rosepiler, Michelle / Corbitt Michael Jr. | $10,000.00 |
| Rospar, Charles | $7,052.00 |
| Roy, Greg<br>    Roy Industries | $5,080.00 |
| Roziers, Herbert | $4,839.00 |
| Ruch, Bonnie | $10,000.00 |
| Ruch, Von E. | $8,000.00 |
| Ruggiero, Delee | $40,000.00 |
| Ruggiero, Carolyn | $16,144.00 |
| Ruggiero, David | $131,246.00 |
| Rumreich, Randy J. | $2,500.00 |
| Rushing, Stephen | $2,000.00 |
| Rutledge, Mary E. | $4,089.00 |
| Saba, Salwa | $10,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell
CASE NUMBER:05CR1570-W

JUDGMENT PAGE   82   OF   102

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Saliba, Tony S. | $8,169.00 |
| Sanchez, Denis | $14,337.00 |
| Sanchez, Alberto | $20,000.00 |
| Sanders, Comer | $45,249.00 |
| Sangosti, LaVeta | $56,326.00 |
| Sangosti, Sandy | $10,000.00 |
| Sangwan, Neera | $59,256.00 |
| Sapp, James | $7,200.00 |
| Sapp, Russell | $36,288.00 |
| Saputo, Pearl | $25,000.00 |
| Sauer, Ron | $8,700.00 |
| Saxer, Hans | $500.00 |
| Schinkel, Martin | $2,700.00 |
| Schnaible, Blaine and Debra | $8,875.00 |
| Schneider, Terry | $15,000.00 |
| Schnitzmeyer, A. Dean | $87,309.00 |
| Scholten, Jordyce | $35,000.00 |
| Schroeder, David | $47,195.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell
CASE NUMBER:05CR1570-W

JUDGMENT PAGE   83   OF   102

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Schroeer, Gregg | $18,400.00 |
| Schweisthal, Rosemond | $21,000.00 |
| Scott, Leila | $6,102.00 |
| Scott, Elbert | $84,212.00 |
| Scott, Aubrey David | $10,567.00 |
| Scott, Martyn Tewsley | $700.00 |
| Seals, Mary | $18,500.00 |
| Segars, Edwin | $100,000.00 |
| Seibel, Marc | $1,000.00 |
| Sells, Cora | $10,000.00 |
| Sells, John Jr. | $70,146.00 |
| Sells, John Sr. | $58,250.00 |
| Sessions, Mary V. | $10,000.00 |
| Severeid, Darnell | $10,000.00 |
| Seykora, John | $70,000.00 |
| Seykora, John / Sweat Betty | $12,330.00 |
| Seymour, Sandra | $14,847.81 |
| Sharma, Vinod Kumar | $1,000.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE  84  OF   102
CASE NUMBER:05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Shartrand, Sandra J. | $8,252.00 |
| Shartrand, Edmund | $12,280.00 |
| Shear, Ben | $3,911.00 |
| Shellum, Mark | $10,000.00 |
| Shepard, Kim | $7,000.00 |
| Shepard, Tony | $4,000.00 |
| Shepard, Ronald | $10,000.00 |
| Sheppard, Jerry | $10,000.00 |
| Sheriff, Charleen | $10,370.00 |
| Sherman, Chris | $22,584.00 |
| Sherstad, Daniel and Susan | $8,400.00 |
| Sherstad, Gerald | $5,200.00 |
| Sherwood, Lisa | $10,000.00 |
| Shin, Gihwang | $80,000.00 |
| Shirley, James | $10,514.00 |
| Shoemaker, Ronald | $12,967.00 |
| Shore, David | $22,396.00 |
| Shore, Karen Carter | $40,000.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Shrowder, Jennifer | $10,000.00 |
| Shuford, Sheila D. | $4,330.00 |
| Shuford, Sheila and Edward<br>  EC Group | $29,644.00 |
| Shulam - McGuffin, Susan | $10,000.00 |
| Silby, Gary Gene | $52,450.00 |
| Simmons, Jeffrey | $35,223.00 |
| Simonetti, Roseanne | $15,000.00 |
| Simons, Annie | $4,800.00 |
| Sines, Sharie | $3,700.00 |
| Sines, Dennis | $75.00 |
| Singletary, Dale | $9,133.00 |
| Singletary, Jeffrey | $15,137.00 |
| Singleton, Roy A. | $14,980.00 |
| Sinha-Khona, Tracy | $298,707.76 |
| Sink, Barbara | $16,974.00 |
| Skipper, Bryan Sr. | $7,218.00 |
| Slater, Ronald | $15,000.00 |
| Sloan, Betty | $17,766.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                              JUDGMENT PAGE  86  OF  102
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| Victim | Amount |
|---|---|
| Sloop, Ronald | $1,000.00 |
| Slusser, M. Douglas | $102,500.00 |
| Smith, June C. | $5,000.00 |
| Smith, Jud | $14,000.00 |
| Smith, Justin | $9,000.00 |
| Smith, Annette | $10,000.00 |
| Smith, Terrell | $10,000.00 |
| Smith, Travis W. | $10,000.00 |
| Smith, Nell | $7,528.00 |
| Smith, William | $25,000.00 |
| Smith, Duane | $6,200.00 |
| Smith, Robert R. | $40,172.00 |
| Smith, Stacy | $37,714.00 |
| Smith, Stephen D. | $8,000.00 |
| Smith, Daniel and Linda | $10,000.00 |
| Smith, Linda Lighthouse Development | $3,702.00 |
| Smith, Robert Sr. | $129,000.00 |
| Sneed, Lillie | $5,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell
CASE NUMBER:05CR1570-W

JUDGMENT PAGE   87   OF   102

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Snell, Mary | $2,500.00 |
| Snow, Tony G. | $35,000.00 |
| Snyder, Bret Sr. | $16,404.00 |
| Soliman, Teresita | $58,459.20 |
| Sook, Robert E.<br>c/o David R. Karr Jr. | $20,000.00 |
| Sorgen, Dale | $30,312.00 |
| Sowter, Evonna | $8,292.00 |
| Spates, Jerome | $10,000.00 |
| Spence, Donald | $10,000.00 |
| Spratlin, Wilber Wayne | $4,748.00 |
| Spurgeon, Danny | $20,000.00 |
| Stafford, Joann | $9,600.00 |
| Starling, Melinda | $12,200.00 |
| Starling, Roland<br>S&A Stucco | $20,000.00 |
| Starnes, Cecil<br>c/o David Luther Woodward | $50,000.00 |
| Starret, Lula Belle | $9,714.00 |
| Steedley, Quentin R. | $75,000.00 |
| Steedley, Billy I. | $100,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell
CASE NUMBER:05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Steedley, Frank | $180,000.00 |
| Steele, Deborah | $7,580.00 |
| Steele, Idella | $10,000.00 |
| Steinhorst, Brian | $15,000.00 |
| Stephens, Kay | $15,000.00 |
| Stephens, Cyrus W. | $10,635.00 |
| Stephens, E. Leon Jr. | $11,000.00 |
| Sterk, Marilyn | $5,000.00 |
| Sterk, Paul | $20,000.00 |
| Stevenson, Brenda F. | $19,610.00 |
| Stevenson, Robert A. | $6,203.00 |
| Stewart, Linda M. | $38,615.00 |
| Stewart, Wayne | $24,771.00 |
| Stewart, Victor | $12,500.00 |
| Stewart, Mary<br>   MKS Enterprises | $16,900.00 |
| Stillmunkes, Leon | $5,474.00 |
| Stilwell, Mark Sr. | $8,914.00 |
| Stinson, Barbara | $8,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT
DEFENDANT: Randall T. Treadwell
CASE NUMBER: 05CR1570-W

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Stires, Dean | $20,356.00 |
| Stock, Mike | $10,000.00 |
| Stolk, Donald | $19,040.00 |
| Stone, Madeline | $18,000.00 |
| Stoner, Robert | $25,000.00 |
| Strand, Patty | $400.00 |
| Strand, James | $11,800.00 |
| Strate, Olga | $500.00 |
| Straub, Bill III | $204.00 |
| Strickland, Mary Alice | $17,740.00 |
| Strickland, Herbert | $30,000.00 |
| Stucker, Peggy | $10,000.00 |
| Sullivan, Joseph | $80,000.00 |
| Summey, Selma | $93,752.00 |
| Sumner, Anthony | $25,000.00 |
| Sumner, Vera | $50,000.00 |
| Sun, Barfield S. Tigersun | $2,000.00 |
| Sutherland, James | $1,190.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT
DEFENDANT:Randall T. Treadwell                              JUDGMENT PAGE   90  OF   102
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Sweat, Betty | $48,419.00 |
| Sweat, Michael | $10,813.00 |
| Sweat, Cindy | $11,078.00 |
| Sweat, Cindy and Melillo, Maxine | $10,000.00 |
| Sweeting, Sally c/o Lorraine Lee | $10,000.00 |
| Swisher, Charles | $48,052.00 |
| Syverson, Laurine | $80,000.00 |
| Szabo, Jenni J&M Group | $3,375.00 |
| Taliaferro, Bradley | $5,000.00 |
| Tan, Sharon | $29,229.60 |
| Taulbee, Peggy C. | $17,755.00 |
| Taylor, Bobby | $70,000.00 |
| Taylor, Grace | $6,000.00 |
| Taylor, Steven | $9,600.00 |
| Taylor, Matt and Kellie | $10,000.00 |
| Taylor, Robert | $500.00 |
| Taylor, George | $15,400.00 |
| Taylor, Glenna | $2,022.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                          JUDGMENT PAGE  91  OF  102
CASE NUMBER:05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Taylor, Denise | $20,000.00 |
| Taylor, David M. | $9,203.00 |
| TeBeest, Donald | $200.00 |
| Tench, John L. | $6,000.00 |
| Texley, Todd A. | $8,964.00 |
| Thibodeau, Sharon | $5,000.00 |
| Thillmony, Wilma | $10,000.00 |
| Thillmony, Scott | $20,000.00 |
| Thoma, John<br>    c/o Allian Siemers | $20,000.00 |
| Thomas, Jeffrey | $6,244.00 |
| Thomas, Reba | $1,020.50 |
| Thomas, Roger | $17,764.00 |
| Thompson, Allan | $26,000.00 |
| Thompson, David F. | $10,000.00 |
| Thompson, Gary | $30,000.00 |
| Thompson, Cheryl | $123,803.16 |
| Thompson, Karl | $94,571.00 |
| Thompson, Shaun | $6,187.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell
CASE NUMBER:05CR1570-W

JUDGMENT PAGE   92   OF   102

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Thompson, Charles III | $42,000.00 |
| Thornton, James M. | $117,000.00 |
| Thrower, William Jr | $15,000.00 |
| Thurson, Tracy and Noreen | $100,000.00 |
| Tidwell, Jason | $50,000.00 |
| Tidwell, David A. | $40,000.00 |
| Tiemann, Rita | $100,000.00 |
| Tierney, Joseph | $45,000.00 |
| Tipton, Eric J. | $8,791.00 |
| Tobin, Sandra | $500.00 |
| Todd, Inez<br>  Annie's Enterprise | $10,000.00 |
| Todd, Brenda<br>  BT Enterprises | $8,000.00 |
| Tomberg, Glenn<br>  c/o Alexander Smith, Bkcy Trustee | $20,171.74 |
| Tomlin, Daniel | $6,369.00 |
| Tommey, Matthew | $10,000.00 |
| Tontonoz, James | $20,000.00 |
| Toor, Zaibun | $11,274.00 |
| Torres, Madeline | $15,107.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell
CASE NUMBER:05CR1570-W

JUDGMENT PAGE   93   OF   102

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Toth, Robert | $17,000.00 |
| Townsend, A. Joseph | $6,162.00 |
| Townsend, William A. and Elizabeth M. | $38,200.00 |
| Tramel, William | $10,000.00 |
| Trammel, Mark | $8,000.00 |
| Trammell, Loretta | $20,490.00 |
| Trammell, Arvell | $10,000.00 |
| Tran, Dylan Quoc | $100,000.00 |
| Traub, Eric | $17,500.00 |
| Trawick, Eugene | $8,194.00 |
| Trawick, Jimmy Randall | $5,713.75 |
| Trescott, Sue | $4,456.00 |
| Trescott, Carol | $12,606.00 |
| Trusty, Cathy | $10,000.00 |
| Tsui, Nancy | $1,000.00 |
| Tucker, Laura | $47,000.00 |
| Tucker, Bobbi | $4,080.00 |
| Tung, Erwin | $1,025.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                          JUDGMENT PAGE   94   OF   102
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Tupa, Michael Richard | $10,500.00 |
| Turner, Brent | $13,424.00 |
| Turner, Patricia | $34,000.00 |
| Turner, Pat | $14,000.00 |
| Tuttle, Leah | $227.93 |
| Tweet, Jeffery | $20,000.00 |
| Tweet, Jason R. | $22,399.00 |
| Tweet, Hilda | $10,000.00 |
| Tweet, Charles and Barbara | $79,692.00 |
| Tweet, Rodney | $65,540.00 |
| Tweet, Aileen | $30,000.00 |
| Tweet, Rodney<br>   Rodney Tweet Retirement LLC | $54,000.00 |
| Tweet, Charles<br>   Ollie Enterprises LLC | $20,000.00 |
| Unrau, Aaron | $1,345.00 |
| Upadhyaya, Minaxi M. | $60,000.00 |
| Uptain, Anna | $18,145.00 |
| Upton, Ronald | $9,117.00 |
| Vaden, Don G. | $36,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Van Dyke, Larry | $20,000.00 |
| Van Dyke, Todd | $20,000.00 |
| Van Zant, Michael | $21,734.00 |
| Vance, Richard | $11,000.00 |
| Vandergraph, Gary | $50,000.00 |
| Vann, Brent | $4,000.00 |
| Van't Hul, Larry D. | $40,768.00 |
| Vaughn, Shirley | $40,000.00 |
| Veilleux, Melissa | $5,180.00 |
| Veith, Brigitte | $4,000.00 |
| Verrett, Troy | $200.00 |
| Vetter, Paul | $10,000.00 |
| Vinski, Branko | $27,000.00 |
| Vissman, Marie Elizabeth | $10,000.00 |
| Vorst, Lavern | $253,211.00 |
| Waddell, Jimmy | $10,000.00 |
| Walding, Barth and Sawyer, Abbie E. | $55,000.00 |
| Waler, James | $14,300.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

| | |
|---|---|
| DEFENDANT:Randall T. Treadwell | JUDGMENT PAGE  96  OF  102 |
| CASE NUMBER:05CR1570-W | |

## CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Wales, Janice | $24,000.00 |
| Walker, Connie | $16,192.00 |
| Walker, R. Gary | $8,500.00 |
| Wallace, Patricia M. | $16,200.00 |
| Wallace, Ralph | $16,128.00 |
| Wallace, Tommy | $10,000.00 |
| Wallace, John | $77,589.00 |
| Waller, Nathan | $5,051.00 |
| Wallis, Paula | $70,000.00 |
| Walman, Carlee<br>  CW Enterprises | $18,000.00 |
| Walsh, Stephen | $29,108.00 |
| Walsh, Patrick | $12,500.00 |
| Wanamaker, David | $8,100.00 |
| Ward, Barbara | $10,000.00 |
| Ward, Buck & Marilyn<br>  B&M Group | $46,446.00 |
| Warren, James M. | $8,000.00 |
| Warren, Patricia | $4,190.00 |
| Waters, Kimberly | $5,854.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                          JUDGMENT PAGE   97  OF   102
CASE NUMBER:05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Waters, John A. Jr. | $7,000.00 |
| Watson, Linda | $20,000.00 |
| Webb, Thomas E. Sr. | $13,828.00 |
| Weber, Dale | $10,000.00 |
| Weber, Jon | $13,533.00 |
| Webster, Sam | $10,500.00 |
| Weese, Don | $10,420.00 |
| Weikel, David | $32,656.00 |
| Weikel, Jeffrey Scott | $18,021.00 |
| Weise, Gilbert N. | $36,000.00 |
| Weldon, Donna | $5,140.00 |
| Weldon, Corben Jr. | $7,608.00 |
| Weller, Nancy | $31,950.00 |
| Wells, Janice | $1,000.00 |
| Wells, John | $10,667.00 |
| Wells, Richard M. | $12,000.00 |
| Welter, Melvin | $2,500.00 |
| Werden, Sheryl | $5,000.00 |

DEFENDANT: Randall T. Treadwell                                    JUDGMENT PAGE   98   OF   102
CASE NUMBER: 05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Werden, Dale | $12,500.00 |
| Werden, Amy | $5,000.00 |
| Werden, Allan | $10,000.00 |
| Werner, Jan | $8,935.00 |
| Werner, Horst | $1,005.00 |
| Weston, Jeffrey | $7,244.00 |
| Wetzel, Maureen | $500.00 |
| White, Paul | $8,150.00 |
| White, Tammy Lynn | $10,000.00 |
| White, Charles E. | $38,893.00 |
| White, Roger | $10,000.00 |
| White, Peggy | $5,321.00 |
| White, Mike | $3,000.00 |
| White, Martha | $74,000.00 |
| White, John Sr. | $19,335.00 |
| Whitehead, Billy | $13,182.00 |
| Whitehead, David | $10,000.00 |
| White-Heisel, Regina | $5,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE  99  OF   102
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Whitney, Brent K. | $10,000.00 |
| Wickman, John | $60,000.00 |
| Wilbanks, Larry | $8,132.00 |
| Wilderotter, Jason | $9,091.00 |
| Wilkes, Jack | $49,005.00 |
| Wilkinson, Joel and Kimberly | $50,000.00 |
| Willemsen, Donald and Joan | $71,250.00 |
| Williams, Christopher | $38,629.00 |
| Williams, Lawrence | $32,000.00 |
| Williams, William | $50,000.00 |
| Williams, Virgil | $10,000.00 |
| Williams, Amy and Alex | $20,000.00 |
| Williams, Doyle | $80,187.00 |
| Williams, Matthew | $10,000.00 |
| Williams, Danny | $27,000.00 |
| Williams, Alfred | $30,000.00 |
| Williams, Clarence | $10,000.00 |
| Williams, James | $52,365.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                        JUDGMENT PAGE   100   OF   102
CASE NUMBER:05CR1570-W

CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Williams, George and Kimberly | $9,000.00 |
| Williams, April | $15,000.00 |
| Williams, Nettie | $10,000.00 |
| Williams, Bert A. Berwil Ltd. | $43,000.00 |
| Wilson, Gary | $26,000.00 |
| Wilson, Joan A. | $30,000.00 |
| Wilson, Bruce and Beverly | $200.00 |
| Wilson, Lisa | $9,031.00 |
| Wilson, Juanita | $77,320.00 |
| Wilson, Brian | $7,703.00 |
| Winn, Alice | $8,000.00 |
| Winn, Matthew | $12,501.00 |
| Winn, Omer H. | $25,140.00 |
| Winter, Jamie | $30,772.00 |
| Winter, Dennis | $18,872.00 |
| Winter, Gary | $24,776.00 |
| Wirth, Sterling | $18,000.00 |
| Wise, Brian E. | $10,000.00 |

AO 245S   RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell                                    JUDGMENT PAGE   101   OF   102
CASE NUMBER:05CR1570-W

### CONTINUED LIST OF RESTITUTION VICTIMS

| | |
|---|---|
| Wolanski, Christopher | $10,000.00 |
| Wolf, Sharon | $500.00 |
| Wolf, Edward Jr. | $34,000.00 |
| Wolfe, Thomas | $3,566.00 |
| Woods, Hawley A. | $10,000.00 |
| Woods, Irene | $7,488.00 |
| Woodson, Edward | $8,132.00 |
| Wright, Kenneth and Nancy | $15,088.00 |
| Wright, David M. | $200.00 |
| Wright, James | $24,000.00 |
| Yamaguchi, Doug | $15,000.00 |
| Yocum, Melissa | $16,000.00 |
| Yoder, J. Patrick | $13,453.46 |
| Yoder, Donna and Kevin | $7,543.00 |
| Young, Dottye | $81,279.00 |
| Young, Benji | $250.00 |
| Zalasar, Juan | $200.00 |
| Zarzycki, Marie | $22,870.00 |

AO 245S    RESTITUTION PROVISIONS OF THE JUDGMENT

DEFENDANT:Randall T. Treadwell
CASE NUMBER:05CR1570-W

JUDGMENT PAGE   102   OF    102

CONTINUED LIST OF RESTITUTION VICTIMS

Zeiner, Sally                                      $18,000.00

Zeinstra, Michael A. and Lisa                      $24,130.00

Zielske, Brad                                      $10,000.00

Zubrin, Marion                                     $4,000.00

$44,872,152.38